**UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA**

| | | |
|---|---|---|
| AMERICAN PETROLEUM TANKERS PARENT LLC, | ) ) | |
| | ) | |
| Plaintiff, | ) | Civil Action No. 1:12-CV-001165-CKK |
| | ) | |
| v. | ) | Notice of Filing of Administrative Record |
| | ) | |
| The UNITED STATES OF AMERICA, *et al.*, | ) ) | |
| | ) | |
| Defendants. | ) | |

## <u>NOTICE OF FILING OF VOLUME 23 OF THE ADMINISTRATIVE RECORD</u>

Defendants hereby give notice that attached hereto is **Volume 23** of the redacted

Administrative Record in this action, which is being filed in 26 separate volumes.

Respectfully Submitted,

STUART F. DELERY
Acting Assistant Attorney General

RONALD C. MACHEN, JR.
United States Attorney

DIANE KELLEHER
Assistant Branch Director

*s/ Daniel Bensing*
DANIEL BENSING
Senior Counsel
(D.C. Bar No. 334268)
United States Department of Justice
Civil Division, Federal Programs Branch
20 Massachusetts Ave., N.W. Room 6114
Washington D.C. 20530
Tel.: (202) 305-0693
Fax:  (202) 616-8460
Email:  Daniel.Bensing@USDOJ.gov

Attorneys for Defendants

CERTIFICATE OF SERVICE

I hereby certify that on June 10, 2013 I electronically filed the foregoing Notice of Filing of Volume 23 of the Administrative Record with the Clerk of the Court by using the CM/ECF system.


/s/ *Daniel Bensing*
DANIEL BENSING



# IFA Stress Case

Deliberative Process

APT V. USA



Deliberative Process





Deliberative Process



14

# Summary of Application & Applicant

**Deliberative Process**



15

2931

# APT Parent LLC

## Maritime Administration
## Title XI
## Credit Council
## June 12, 2012



1

APT V. USA

CONFIDENTIAL BUSINESS INFORMATION

2

# Benefits of Request

**Deliberative Process**



3

APT V. USA

2934



# Credit Enhancements

Deliberative Process

4





Deliberative Process

5

# Collateral

- First priority mortgages on Title XI financed vessels  and a security interest in related funds (i.e., the construction contract, charters & charter hire, insurance proceeds, equipment, etc.) and the Reserve Fund.  MARAD's consent is necessary for the Title XI debtor to obtain secondary financing and for placing any additional liens on MARAD's collateral.  If the Title XI debtor does so without MARAD's consent, it is in default of the Title XI transaction documents.

- In the event of default, MARAD obtains the vessel and lays it up.  It then refers the matter to the Department of Justice ("DOJ") for foreclosure.  In a bankruptcy situation DOJ must seek the bankruptcy court's lifting of the automatic stay barring creditors from any enforcement action before it may take any action against the vessel or the shipowner, including foreclosure. MARAD, through DOJ, would also file a proof of claim in the bankruptcy proceeding against the shipowner/debtor.

**Deliberative Process**

# IFA Recommendations

The IFA made 10 recommendations in their draft report. MARAD and the IFA are working to finalize the recommendations for the final report.

- Reduce advance rate to $340m from $400m. The applicant has agreed to this amount.
- Establish drydock reserve. Deliberative Process
- Restricted payments provision. The IFA recommended a different trigger for MARAD's standard restricted payments provision. The IFA is reviewing MARAD's standard restricted payments provisions.
- Cash flow waterfall. The IFA recommends a cash flow waterfall that mirrors standard Title XI practice.
- Establish debt service reserve fund. The IFA recommended that a debt service reserve be funded at closing. Deliberative Process

Deliberative Process

# IFA Recommendations

- Cancellation payments.  The IFA recommends that payments from early termination of charters be applied to prepay the Title XI debt.  ██Deliberative Process██████

- Subordination provisions.  The IFA is reviewing the subordination provisions in 46 CFR 298.13(h) to see if additional protections are required and relevant.

- Confirmation of credit structure.  The IFA assumed a pledge of all equity interest in the applicant, subsidiaries and parent.  The applicant and its subsidiaries will be party to the transaction and the parent company will provide a full and unconditional guarantee.

- Standard project finance legal structure.  ██Deliberative Process████████

- OMB Consultation.  The IFA recommends MARAD consult with OMB regarding the budget treatment for assets chartered to the U.S. Navy.  ██Deliberative Process██████

8

2939

# Company Background

- APT was incorporated in 2006 as a joint venture with U.S. Shipping to build & operate the vessels.   U.S. Shipping collapsed in bankruptcy & the other partners retained Crowley Maritime Services to operate the vessels.   The applicant company markets the vessels; all other operations are performed by Crowley.

- The applicant, American Petroleum Tankers Parent LLC is a subsidiary of APT Holdings LLC, which will guarantee the Title XI debt.  All of the applicant's subsidiaries will also enter into the Title XI note & attendant agreements.

9



# Corporate Structure

American Petroleum Tankers Holding LLC (APT Holding)

American Petroleum Tankers Parent LLC (APT Parent) - the Applicant

APT Intermediate HoldCo LLC

AP Tankers Co.

American Petroleum Tankers LLC

JV Tanker Charterer LLC

PI 2 Pelican State LLC

APT Sunshine State LLC

*Golden State*

*Pelican State*

*Sunshine State*

*Empire State*

*Evergreen State*

10

# Transaction Structure

- APT Parent & all its subsidiaries will be co-borrowers & will enter into Title XI documents.
- APT Holding is a holding company; currently it only owns APT Parent but in the future may expand into other ventures unrelated to the Project. APT Holding will guarantee the Title XI debt.
- Title XI debt will be secured by first priority mortgages on the vessels & assignment of revenue from the vessels. All vessels will be cross-collateralized.

11





Deliberative Process

12

CONFIDENTIAL BUSINESS INFORMATION

13



# Company Financial Standing

Deliberative Process



14

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

16



# After Charter Period

Deliberative Process



17

# Product Tanker Market

- Wilson Gillette reports that all 17 modern Jones Act product tankers delivered since 2005 (OSG's 12 tankers & APT's 5 vessels) have been employed since delivery on time charters with full utilization & at significantly higher time charter rates than in the Time Charter Equivalents available on the spot market.



Deliberative Process

18



MARAD Expected Case

Deliberative Process



Deliberative Process



# MARAD-IFA Stress Case

Deliberative Process

# Summary of Application & Applicant

## Deliberative Process



22

# APT Parent LLC

## Maritime Administration
## Title XI
## Credit Council Working Group
## June 28, 2012



2954

# Outstanding Concerns & Current Status



Deliberative Process

# APT Parent LLC

## Maritime Administration
## Title XI
## Credit Council
## July 10, 2012



1

APT V. USA



## Outstanding Concerns & Current Status



**Deliberative Process**

2

# APT Parent LLC

Maritime Administration
Federal Ship Financing Program (FSFP (Title XI))
Credit Council Working Group
July 26, 2012



PRE-DECISIONAL; BUSINESS CONFIDENTIAL; NO FOIA RELEASE

# Summary

**Deliberative Process**



PRE-DECISIONAL; BUSINESS CONFIDENTIAL; NO FOIA RELEASE

2

APT V. USA

2959

CONFIDENTIAL BUSINESS INFORMATION

# Company Background

- The applicant, APT, is a subsidiary of APT Holdings LLC
  - APT Holdings will guarantee the FSFP debt; APT is APT Holdings only asset.
  - All of the applicant's subsidiaries would also enter into the FSFP note & attendant agreements.
- APT was incorporated in 2010.
- APT markets its vessels; all other operations are performed by Crowley Maritime.

PRE-DECISIONAL; BUSINESS CONFIDENTIAL; NO FOIA RELEASE

APT V. USA

2961

# Conclusions



Deliberative Process

PRE-DECISIONAL; BUSINESS CONFIDENTIAL; NO FOIA RELEASE

5

APT V. USA

2962

# APT Parent LLC

## Maritime Administration
## Federal Ship Financing Program (FSFP (Title XI))
## Credit Council
## July 31, 2012



PRE-DECISIONAL; BUSINESS CONFIDENTIAL; NO FOIA RELEASE

1



# Summary



Deliberative Process

PRE-DECISIONAL; BUSINESS CONFIDENTIAL; NO FOIA RELEASE

2

2964

CONFIDENTIAL BUSINESS INFORMATION

## Company Background

- The applicant, APT, is a subsidiary of APT Holdings LLC
  - APT Holdings will guarantee the FSFP debt; APT is APT Holdings only asset.
  - All of the applicant's subsidiaries would also enter into the FSFP note & attendant agreements.
- APT was incorporated in 2010.
- APT markets its vessels; all other operations are performed by Crowley Maritime.

APT V. USA

2966



# Conclusions

### Deliberative Process



PRE-DECISIONAL; BUSINESS CONFIDENTIAL; NO FOIA RELEASE

5

# Modified Application of American Petroleum Tankers Parent, LLC



**Maritime Administration
Federal Ship Financing Program
Credit Council Working Group
November 1, 2012**

APT V. USA

# Summary

Deliberative Process



2

# Application

[redacted]

# Company Background



4

# Conclusions



Deliberative Process

APT V. USA



Modified Application of American Petroleum Tankers Parent, LLC

Maritime Administration
Federal Ship Financing Program
Credit Council
November 8, 2012



# Summary

**Deliberative Process**



2



# Application

- American Petroleum Tankers Parent LLC (APT) submitted a FSFP application on August 31, 2010 for refinancing of five 49,000-ton capacity product tankers.

- The vessels move refined & crude petroleum in the Jones Act (U.S. domestic) trades.

- APT seeks mortgage-period FSFP financing with 20-year, straight-line amortization.

- APT requests a guarantee of $340 million.

- On August 1, 2012 MarAd denied APT's application, but agreed to consider subsequently July 28, 2012 modifications to APT's application that would convert APT's sponsor debt to equity.

- MarAd also reviewed and considered correspondence dated October 2, 2012 and October 15, 2012, in which APT described a potential transaction by an affiliate to finance construction of two new Jones Act product tankers.

3

# Company Background

- The applicant, APT, is a subsidiary of APT Holdings LLC

    - APT Holdings will guarantee the FSFP debt; APT is APT Holdings only asset.

    - All of the applicant's subsidiaries would also enter into the FSFP note & attendant agreements.

- APT was incorporated in 2010.

- APT markets its vessels; all other operations are performed by Crowley Maritime.

4



# Conclusions



**Deliberative Process**

5



# Financial Evaluation of
# American Petroleum Tankers Parent LLC
# Title XI Loan Guarantee Application

*Prepared for:*

*U.S. Maritime Administration*

*Prepared by:*

*Scully Capital Services, Inc.*



*D R A F T*

*January 5, 2012*

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

APT V. USA

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

**- ES-3 -**

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

**- ES-5 -**

CONFIDENTIAL BUSINESS INFORMATION

APT V. USA

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

.

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

.

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

.

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

.

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

APT V. USA

.

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

-

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

**- 34 -**

CONFIDENTIAL BUSINESS INFORMATION

-

APT V. USA

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

APT V. USA

CONFIDENTIAL BUSINESS INFORMATION

-

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

APT V. USA

CONFIDENTIAL BUSINESS INFORMATION

APT V. USA

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION



CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

APT V. USA

CONFIDENTIAL BUSINESS INFORMATION

–

CONFIDENTIAL BUSINESS INFORMATION

APT V. USA

CONFIDENTIAL BUSINESS INFORMATION

# FORECAST REQUIREMENT FOR PRODUCT TANKERS AND OCEANGOING BARGES (WITH CAPACITIES ABOVE 16,000 DWT) IN THE COASTWISE PETROLEUM AND SPECIALTY TRADES 2002-2020

## PREPARED FOR:

### SCULLY CAPITAL SERVICES, INC.
### 1135 15TH STREET, N.W., SUITE 900
### WASHINGTON, D.C. 20005

## PREPARED BY:

### WILSON GILLETTE & CO.
### PETROLEUM ECONOMICS AND LOGISTICS SPECIALISTS
### HOUSTON • WASHINGTON

### DECEMBER 2011

APT V. USA

TABLE OF CONTENTS

_____

PAGE

CHAPTER I

**REFINED PRODUCTS SUPPLIED TO AND WITHIN THE
EAST COAST DURING THE 2002-2011 INTERVAL** ............................................................1

A.   MARKET DEVELOPMENTS ........................................................................................2

B.   PETROLEUM BALANCE IN EAST COAST SUBDISTRICTS ....................................8

    1.   FLORIDA ..............................................................................................8

    2.   SOUTH ATLANTIC REGION ............................................................10

    3.   MIDDLE ATLANTIC REGION ...........................................................11

    4.   NEW ENGLAND ..................................................................................16

C.   DOMESTIC CHEMICAL AND SPECIALTY SHIPMENTS.........................................18

    1.   GULF COAST TO THE SOUTH ATLANTIC REGION ...................................20

    2.   GULF COAST TO THE NORTHEAST ...............................................21


CHAPTER II

**GULF COAST REFINING SYSTEM AND PETROLEUM
PRODUCTS SUPPLIED TO THE EAST COAST, MIDDLE
WEST, ROCKY MOUNTAIN REGION AND WEST COAST** ...........................................23

A.   PAD III REFINERY SYSTEM AND GULF COAST SUPPLY BALANCE .................23

B.   THE MIDDLE WEST OIL REFINING SYSTEM AND THE  PETROLEUM
    PRODUCT BALANCE IN PAD II ...................................................................................28


CHAPTER III

**WEST COAST (PAD V) PETROLEUM BALANCE 2002-2011** ...........................................32

A.   SUPPLY DEVELOPMENTS ...........................................................................................34

-i-

TABLE OF CONTENTS

PAGE

B.   OCEANGOING PETROLEUM PRODUCT MOVEMENTS IN THE WEST
     COAST TRADE ..................................................................................................35


CHAPTER IV

FUTURE U.S. PETROLEUM DEMAND, OUTPUT FROM THE
DOMESTIC REFINING SYSTEM AND PRODUCT IMPORTS ........................................38

A.   FORECAST PETROLEUM DEMAND ..........................................................................40

B.   ESTIMATED INTERDISTRICT SHIPMENTS OF CLEAN PRODUCTS ...................42


CHAPTER V

ESTIMATED DEMAND FOR JONES ACT VESSELS ABOVE
16,000 DWT CAPACITY IN THE OCEANGOING PETROLEUM
PRODUCT AND CHEMICAL-SPECIALTIES TRADES ......................................................46


A.   CURRENT FLEET DEPLOYMENT ...............................................................................46

B.   COASTWISE TRADE FORECAST ...............................................................................48

     1.     GULF COAST TO EAST COAST ...........................................................53

     2.     INTRA WEST COAST ...........................................................................55

     3.     GULF TO WEST COAST.........................................................................56

     4.     CRUDE OIL LIGHTERING IN DELAWARE BAY ..............................56

     5.     MILITARY SEALIFT COMMAND ......................................................57

     6.     SHUTTLE TANKERS GULF OF MEXICO CRUDE OIL SERVICE ...57

     7.     LARGE BARGES USED TO TRANSPORT EAGLE FORD
            CONDENSATE FROM CORPUS CHRISTI ......................................57


CHAPTER VI

-ii-

TABLE OF CONTENTS

PAGE

**FORECAST CAPACITY OF THE DOMESTIC PETROLEUM-CHEMICAL-SPECIALTY TANKER AND LARGE OCEANGOING BARGE FLEET** ........................................................................................................59

A.   JONES ACT FLEET FORECAST ...................................................................62

B.   PRODUCT TANKER FORECAST .................................................................64

C.   BARGE TANKER FORECAST ......................................................................65

CHAPTER VII

**FUTURE JONES ACT FLEET EMPLOYMENT AND ESTIMATED VESSEL REVENUES** ........................................................................69

A.   TRENDS IN FLEET EMPLOYMENT AND CHARTER RATES ................................69

B.   GULF COAST REFINERY NETBACKS REALIZED FROM CLEAN CARGOS SOLD IN FLORIDA AND LIMITATIONS IMPOSED JONES ACT TRANSPORTATION RATES BY THE LANDED PRICE OF PRODUCT IMPORTS ....................................................................................78

    1.   CLEAN PRODUCT PRICES IN TEXAS AND FLORIDA ................................79

    2.   JONES ACT MARINE TRANSPORTATION CHARGES ................................80

        3.   THE LANDED COST OF FOREIGN CLEAN PRODUCTS AND THEIR IMPACT ON DOMESTIC SUPPLIES SOLD IN THE NORTHEAST ..............80

    4.   REFINERY PROFITABILITY IN WESTERN EUROPE AND THE GULF COAST ....................................................................................83

C.   FORECAST FLEET EMPLOYMENT AND FUTURE TIME CHARTER RATES ....................................................................................84

-iii-

<u>LIST OF TABLES</u>

<u>CHAPTER I</u>

TABLE 1   SUMMARY DETAILS OF EAST COAST PETROLEUM SUPPLY AND
DEMAND 2002-2011
.................................................................................................................2

TABLE 2   EAST COAST CLEAN PRODUCT IMPORTS 2002-2011
.................................................................................................................3

TABLE 3   EUROPEAN REFINERY PRODUCTION 2002-2011
.................................................................................................................5

TABLE 4   EUROPEAN GASOLINE BALANCE 2002-2011
.................................................................................................................6

TABLE 5   REFINED PRODUCTS SUPPLIED TO THE EAST COAST
2002-2011 BY SOURCE OF SUPPLY
................................................................................................................ 7

TABLE 6   PETROLEUM DEMAND IN FLORIDA AND ITS SOURCES OF SUPPLY
2002-2011
.................................................................................................................9

TABLE 7   ESTIMATED CLEAN PRODUCT SUPPLY AND DEMAND
REQUIREMENTS IN GEORGIA-SOUTH CAROLINA-NORTH
CAROLINA-VIRGINIA -2004-2011
...............................................................................................................11

TABLE 8   DELAWARE-PENNSYLVANIA-NEW JERSEY-NEW YORK CLEAN
PRODUCTS SUPPLY BALANCE
...............................................................................................................12

TABLE 9   STATUS OF MIDDLE ATLANTIC REFINERIES DURING THE FIRST NINE
MONTHS OF 2011
...............................................................................................................15

TABLE 10   NEW ENGLAND PETROLEUM DEMAND AND SOURCES OF SUPPLY
2002-2011
...............................................................................................................17

-ES iv-

LIST OF TABLES

PAGE

TABLE 11  CLEAN PRODUCT IMPORTS DELIVERED TO NEW ENGLAND BY
SUPPLIER DURING 2010 AND 2011
.......................................................................................................................18

TABLE 12  GULF COAST OCEANGOING SHIPMENTS OF CHEMICALS
AND SPECIALTY PRODUCTS SENT TO DOMESTIC
MARKETS 2000-2011
.......................................................................................................................19

TABLE 13  GULF COAST TO THE SOUTH ATLANTIC REGION (PAD IC)
OCEANGOING SHIPMENTS OF CHEMICALS AND
SPECIALTY PRODUCTS 2000-2011
.......................................................................................................................21

TABLE 14  GULF COAST TO NORTHEAST OCEANGOING SHIPMENTS
OF CHEMICALS AND SPECIALTY PRODUCTS 2000-2011
.......................................................................................................................22

CHAPTER II

TABLE 15  SUMMARY GULF COAST REFINERY PRODUCTION, PETROLEUM
CONSUMPTION AND CLEAN PRODUCT SHIPMENTS SENT TO OTHER
PARTS OF THE COUNTRY 2002-2011
.......................................................................................................................24

TABLE 16  CHANGES IN TEXAS-LOUISIANA-MISSISSIPPI CRUDE OIL
REFINERY CAPACITY 2000-2011
.......................................................................................................................26

TABLE 17  GULF COAST CLEAN PRODUCT EXPORTS 2002-2011
.......................................................................................................................28

TABLE 18  MIDDLE WEST PETROLEUM PRODUCT BALANCE 2002-
2011
.......................................................................................................................29

TABLE 19  CHANGES IN MIDDLE WEST REFINERY CRUDE OIL DISTILLATION
CAPACITY 2000-2011
.......................................................................................................................31

LIST OF TABLES

PAGE

CHAPTER III

TABLE 20    SUMMARY PAD V REFINERY PRODUCTION, RECEIPTS
FROM OTHER DISTRICTS, IMPORTS AND PRODUCT
EXPORTS 2002-2011
.................................................................................................................33

TABLE 21    CHANGES IN WEST COAST CRUDE OIL REFINERY
CAPACITY 2000-2011
.................................................................................................................34

TABLE 22    STATE PETROLEUM CONSUMPTION IN PAD V 2002-2011
.................................................................................................................35

TABLE 23    TANKERS AND LARGE OCEANGOING BARGES
EMPLOYED IN WEST COAST PRODUCTS SERVICE WITH
CAPACITIES ABOVE 16,000 DWT FOURTH QUARTER OF
2011
.................................................................................................................36

TABLE 24    PETROLEUM PRODUCTS TRANSPORTED IN THE PRINCIPAL WEST
COAST OCEANGOING TRADES 2002-2011
.................................................................................................................37

CHAPTER IV

TABLE 25    U.S. OIL REFINERY CRUDE OIL DISTILLATION CAPACITY BY PAD
REGION 2002-2012
.................................................................................................................40

TABLE 26    U.S. ENERGY INFORMATION ADMINISTRATION REFERENCE CASE
ESTIMATE OF FUTURE DOMESTIC LIQUID FUEL USE 2010-2030
.................................................................................................................41

TABLE 27    FORECAST REGIONAL PETROLEUM PRODUCT DEMAND
2010-2030
.................................................................................................................42

TABLE 28    FORECAST GULF COAST CLEAN PRODUCT SUPPLY AND ITS
DISTRIBUTION 2010-2030
.................................................................................................................43

TABLE 29    FORECAST DOMESTIC CLEAN PRODUCT SUPPLY
BALANCES 2010-2030

-ES vi-

LIST OF TABLES

PAGE

.................................................................................................................................45


CHAPTER V

TABLE 30   ESTIMATED COASTWISE DEPLOYMENT OF JONES ACT
PETROLEUM PRODUCT AND CHEMICAL-SPECIALTY
VESSELS WITH CAPACITIES ABOVE 16,000 DWT DURING
THE FOURTH QUARTER OF 2011
.................................................................................................................47


TABLE 31   ESTIMATED DEMAND FOR PRODUCT TANKERS,
SPECIALTY VESSELS AND OCEANGOING BARGES IN THE
JONES ACT TRADES WITH CAPACITIES ABOVE 16,000
DWT 2011-2020
.................................................................................................................51


CHAPTER VI

TABLE 32   TANKERS RECENTLY COMPLETED AND THOSE UNDER
CONSTRUCTION
.................................................................................................................60


TABLE 33   ATBs RECENTLY COMPLETED AND THOSE UNDER
CONSTRUCTION
.................................................................................................................61


TABLE 34   FORECAST JONES ACT PRODUCT TANKER AND
OCEANGOING BARGE FLEET CAPACITY WITH VESSELS
BETWEEN 16,000-55,000 DWT 2011-2020
.................................................................................................................62


TABLE 35   FORECAST JONES ACT PRODUCT TANKER-BARGE FLEET
CAPACITY BY SHIPPING COMPANY 2012-2020
.................................................................................................................63


TABLE 36   FORECAST CAPACITY OF JONES ACT TANKER FLEETS
BY OPERATING COMPANY 2012-2020
.................................................................................................................64

TABLE 37   FORECAST CAPACITY OF THE JONES ACT PRODUCT-CHEMICAL-
SPECIALTY OCEANGOING BARGE FLEETS BY COMPANY VESSELS
WITH CAPACITIES ABOVE 16,0000 DWT 2012-2020
.................................................................................................................65

-ES vii-

LIST OF TABLES

PAGE

TABLE 38   JONES ACT TANKERS AND LARGE ITBs-ATBs-TBUs
ENGAGED IN DOMESTIC PRODUCTS AND SPECIALTY
SERVICE 2012-2020
...................................................................................................................66


CHAPTER VII

TABLE 39   NUMBER OF VESSELS  WITH CAPACITIES BETWEEN
16,000 AND 55,000 DWT EMPLOYED IN JONES ACT
SERVICE BY TYPE OF CONTRACT 1999-2011
...................................................................................................................70

TABLE 40   COASTWISE OCEANGOING PRODUCT TANKER-BARGE
FLEET CAPACITY 1990-2011
...................................................................................................................71

TABLE 41   AVERAGE TIME CHARTER REVENUES EARNED BY
TANKERS AND ITBs EMPLOYED IN THE JONES ACT
TRADE 1980-2011
...................................................................................................................73

TABLE 42   ESTIMATED TIME CHARTER RATES REALIZED BY
NEWBUILDINGS 2006-2013
...................................................................................................................76

TABLE 43   CONTRACT DETAILS WITH VESSELS EMPLOYED UNDER
TIME CHARTERS
...................................................................................................................77

TABLE 44   PRICE DIFFERENCE BETWEEN TEXAS AND FLORIDA
GASOLINE-DISTILLATES-JET FUEL 1994-2011
...................................................................................................................79

-ES viii-

LIST OF TABLES

PAGE

TABLE 45    ESTIMATED PER BARREL TRANSPORTATION CHARGES
            FROM GULF COAST REFINING CENTERS TO TAMPA AND
            PORT EVERGLADES 2000-2011
            .................................................................................................................80

TABLE 46    NYH VERSUS WESTERN EUROPE GASOLINE SUPPLY
            ECONOMICS 2000-2011
            .................................................................................................................82

TABLE 47    DIFFERENCE BETWEEN FOB SPOT PRICES NYH AND HOUSTON
            GASOLINE-HEATING OIL-JET FUEL 2000-2011
            .................................................................................................................83

TABLE 48    ESTIMATED CASH OPERATING INCOME OF REFINERIES IN
            WESTERN EUROPE AND THE GULF COAST 2001-2011
            .................................................................................................................83

TABLE 49    FORECAST TONNAGE BALANCES IN THE COASTWISE TRADE 2011-
            2020
            .................................................................................................................85

TABLE 50    FORECAST AVERAGE TIME CHARTER RATES REALIZED BY MODERN
            TANKERS EMPLOYED IN THE COASTWISE PETROLEUM PRODUCT
            FLEET 2011-2020
            .................................................................................................................87

-ES ix-

REPORT SUMMARY

We believe economic fundamentals impacting the Jones Act petroleum products trade reached the bottom of the business cycle during the second quarter of 2011 and that the elements of recovery are now underway.  These positive developments include the reduction in fleet capacity to minimum levels, sharp increases in spot fixtures now being earned by vessels employed in clean products service to Florida, much higher time charter rates recently negotiated on new period fixtures, the impending shut down of half the Middle Atlantic refinery capacity, a sharp reduction in European gasoline exports to the East Coast and constraints that limit additional product pipeline deliveries from the Gulf Coast to the Northeast.

1.   REDUCED FLEET CAPACITY.

Over the past twenty-two years newbuilding additions offset 67 percent of the capacity lost from vessel retirements and total fleet size declined from 4.1 to 2.7 million DWT.  However, between 2006 and 2009 fleet capacity increased from 2.71 to 3.13 million DWT as newbuilding additions (930,000 DWT) exceeded fleet retirements (570,000 DWT) by 360,000 DWT.  At the same time, coastwise trade demand fell by 3.0 to 2.7 million DWT and the attendant vessel surplus exerted downward pressure on vessel hire rates.  In response to overtonnaging approximately 1,020,000 DWT of shipping was scrapped during 2010-2011 and fleet capacity was brought more closely in line with current trade demand.

COASTWISE OCEANGOING PRODUCT TANKER-BARGE FLEET INCLUDING VESSELS
WITH CAPACITIES ABOVE 16,000 DWT

| | UNITS IN MILLION DWT | | |
| | ADDITIONS | RETIREMENTS | FLEET CAPACITY |
|------|------|------|------|
| 1990 | .05 | (.25) | 4.08 |
| 1991 | -- | (.25) | 3.83 |
| 1992 | -- | (.20) | 3.63 |
| 1993 | .07 | (.28) | 3.42 |
| 1994 | .04 | (.24) | 3.22 |
| 1995 | .20 | (.33) | 3.09 |
| 1996 | .20 | (.25) | 3.04 |
| 1997 | .20 | (.14) | 3.10 |
| 1998 | .21 | (.10) | 3.21 |
| 1999 | .30 | (.14) | 3.37 |
| 2000 | .11 | (.10) | 3.36 |
| 2001 | .10 | (.14) | 3.32 |
| 2002 | .12 | (.32) | 3.12 |
| 2003 | .03 | (.29) | 2.86 |
| 2004 | .04 | (.04) | 2.86 |
| 2005 | -- | (.10) | 2.76 |
| 2006 | .07 | (.13) | 2.71 |
| 2007 | .22 | (.06) | 2.87 |
| 2008 | .24 | (.15) | 2.96 |
| 2009 | .40 | (.23) | 3.13 |

-ES 1-

|      |     |       |      |
|------|-----|-------|------|
| 2010 | .38 | (.63) | 2.88 |
| 2011 | .22 | (.39) | 2.71 |

## 2.   THE FLEET IS FULLY EMPLOYED WITH ONE ATB REMAINING IN LAY-UP.

Due to accelerated retirements the number of vessels in lay-up during the third quarter of 2011 was reduced to one older-reconstructed ATB.  All of the tankships are employed under time charters and twelve ATBs/barges are engaged in the spot market.  The remainder of the fleet is deployed in the chemical-specialties trade and employed in proprietary fleet service.

### NUMBER OF VESSELS WITH CAPACITIES BETWEEN 16,000 AND 55,000 DWT EMPLOYED IN JONES ACT SERVICE BY TYPE OF CONTRACT

|                        | 1999 | 2004 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|------------------------|------|------|------|------|------|------|------|------|
| TIME CHARTERS & COAs   | 29   | 64   | 60   | 65   | 61   | 53   | 51   | 50   |
| SPOT MARKET            | 36   | 6    | 5    | 5    | 13   | 15   | 15   | 16   |
| CHEMICALS-SPECIALTIES  | 12   | 12   | 12   | 11   | 13   | 9    | 9    | 10   |
| PROPRIETARY            | 8    | 5    | 5    | 7    | 8    | 6    | 7    | 5    |
| LAY-UP                 | 5    | --   | --   | --   | --   | 14   | 6    | 1    |
|                        | 90   | 87   | 82   | 88   | 95   | 97   | 88   | 82   |

## 3.   FLEET DEPLOYMENT DURING THE FOURTH QUARTER OF 2011.

Sectorial employment of the Jones Act petroleum product and specialties fleet during the third quarter of 2011 is quantified in the schedule below.  Presently, 48 percent of fleet capacity is engaged in cross-Gulf products service, 25 percent is deployed in the intra West Coast trade, 10 percent in chemicals-specialties, 10 percent is in crude oil transportation, 4 percent in Military Sealift Command employment, 2 percent in Gulf-West Coast traffic and 1 percent is in lay-up.

### DEPLOYMENT OF VESSELS WITH CAPACITIES BETWEEN 16-57 KDWT EMPLOYED IN THE COASTWISE PETROLEUM-SPECIALTY TRADES IN MILLION DWT

| TRADE                  | 2008 | 2009 | 2010 | JUNE 2011 | DEC 2011 |
|------------------------|------|------|------|-----------|----------|
| CROSS GULF PRODUCTS    | 1.54 | 1.46 | 1.34 | 1.31      | 1.28     |
| INTRA WEST COAST       | .61  | .55  | .67  | .72       | .66      |
| CRUDE OIL              | .13  | .30  | .31  | .26       | .28      |
| CHEMICALS/SPECIALTIES  | .39  | .24  | .24  | .26       | .28      |
| MSC                    | .12  | .12  | .09  | .10       | .10      |
| GC/WC                  | .09  | .09  | .09  | .09       | .05      |
| GRAIN                  | .19  | .09  | --   | --        | --       |
| LAY-UP                 | --   | .55  | .35  | .07       | .02      |
|                        | 3.07 | 3.40 | 3.09 | 2.81      | 2.67     |

-ES 2-

ESTIMATED COASTWISE DEPLOYMENT OF PETROLEUM PRODUCT AND CHEMICAL/SPECIALTY
VESSELS WITH CAPACITIES ABOVE 16,000 DWT FOURTH QUARTER 2011

IN MILLION DWT

| TRADE | TANKER | BARGE | TOTAL |
|---|---|---|---|
| PETROLEUM PRODUCTS | | | |
| GULF TO EAST COAST | .512 | .771 | 1.283 |
| INTRA WEST COAST | .515 | .141 | .656 |
| GULF TO WEST COAST | .046 | -- | .046 |
| MSC | .098 | -- | .098 |
| | 1.171 | .912 | 2.083 |
| | | | |
| CHEMICALS-SPECIALTIES | .083 | .197 | .280 |
| | | | |
| CRUDE OIL | | | |
| ALASKA | .045 | -- | .045 |
| DE BAY LIGHTERS | -- | .120 | .120 |
| GOM SHUTTLE | .093 | -- | .093 |
| EAGLE FORD | -- | .022 | .022 |
| | .138 | .142 | .280 |
| | | | |
| GRAIN TRADE | -- | -- | -- |
| | | | |
| LAY-UP | -- | .020 | .020 |
| TOTAL | 1.392 | 1.271 | 2.663 |

NUMBER OF VESSELS

| TRADE | TANKER | BARGE | TOTAL |
|---|---|---|---|
| PETROLEUM PRODUCTS | | | |
| GULF TO EAST COAST | 11 | 32 | 43 |
| INTRA WEST COAST | 11 | 6 | 17 |
| GULF TO WEST COAST | 1 | -- | 1 |
| MSC | 2 | -- | 2 |
| | 25 | 38 | 63 |
| | | | |
| CHEMICALS-SPECIALTIES | 2 | 9 | 11 |
| | | | |
| CRUDE OIL | | | |
| ALASKA | 1 | -- | 1 |
| DE BAY LIGHTERS | -- | 3 | 3 |
| GOM SHUTTLES | 2 | -- | 2 |
| EAGLE FORD | -- | 1 | 1 |
| | 3 | 4 | 7 |
| | | | |
| GRAIN TRADE | -- | -- | -- |
| | | | |
| LAY UP | -- | 1 | 1 |
| TOTAL | 30 | 52 | 82 |

-ES 3-

4.      <u>IMPROVED REALIZATIONS IN THE SPOT MARKET</u>.

At present, the future direction in vessel hire rates is best measured by addressing developments in the spot market.  With most of the Jones Act tankers employed under time charters, the proxy for spot tonnage is represented by OSG's ITBs which include six vessels with 161,000 DWT capacity.  These vessels are deployed in cross-Gulf product transportation where they are being spot chartered at approximately AR 270 versus AR 195 twelve months ago.  Time charter equivalent revenues earned by these vessels are quantified below.

| VESSEL | BARRELS CAPACITY | TCE DAILY REVENUE | | |
|---|---|---|---|---|
| | | OCT 2010 | OCT 2011 | DEC 2011 |
| OSG 252 | 250,000 | $20,600 | $27,000 | $29,000 |
| OSG 254 | 250,000 | 22,600 | 29,000 | 30,500 |
| OSG 244 | 235,000 | 19,600 | 26,000 | 28,000 |

5.      <u>TIME CHARTER RATES REALIZED BY NEWBUILDINGS</u>.

Time charter rates presently being earned by modern product tankers entering into new employment contracts with shippers (during 2012) are materially improved over those negotiated in 2011.  Last year, the Sunshine State and OS Tampa entered into 12 month contracts at time charter rates estimated to be in the range of $42,000 per day with Chevron.  Recently, the OS Texas City was released from its BP contract and this vessel secured 2012 time charter employment with Murphy Oil at a rate of approximately $50,000 per day.

In addition, Petrobras most recently relet the OS Cascade to Exxon Mobil for six months employment (during 2012) at a rate of $47,000 per day.  This is significantly above the $40,000 per day SeaRiver paid for the OS Anacortes under a relet contract with Tesoro in 2011.  Moreover, Overseas Shipholding is taking the Anacortes back from Tesoro and will employ this ship in spot service where its time charter equivalent earnings will be equal to $56,000 per day.

-ES 4-

TABLE 42

ESTIMATED TIME CHARTER RATES REALIZED BY NEWBUILDINGS,
IN THOUSAND OF DOLLARS PER DAY

| BLACKSTONE | 06 | 07 | 08 | 09 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|
| GOLDEN GATE | -- | -- | -- | $53.0 | $53.8 | $54.8 | $55.4 | $56.2 |
| PELICAN STATE | -- | -- | -- | 51.0 | 51.5 | 52.5 | 53.0 | NA |
| SUNSHINE STATE | -- | -- | -- | -- | 42.0 | 42.0 | 42.0 | NA |
| EMPIRE STATE | -- | -- | -- | -- | 63.0 | 60.0 | 58.0 | 56.0 |
| EVERGREEN STATE | -- | -- | -- | -- | 63.0 | 60.0 | 58.0 | 56.0 |
| | | | | | | | | |
| CROWLEY | | | | | | | | |
| 750-1 | -- | -- | -- | -- | -- | 43.0 | 44.2 | 45.4 |
| 750-2 | -- | -- | -- | -- | -- | -- | 43.0 | 44.2 |
| 750-3 | -- | -- | -- | -- | -- | -- | -- | 43.0 |
| 650-1 | 25.0 | 25.8 | 26.5 | 27.2 | SPOT | SPOT | NA | NA |
| 650-2 | 26.1 | 27.1 | 29.3 | SPOT | SPOT | 26.5 | 27.5 | 28.5 |
| 650-3 | -- | 26.2 | 26.8 | 27.4 | 28.0 | 28.8 | 29.6 | 30.4 |
| 650-4 | -- | -- | 26.2 | 27.2 | 28.2 | 29.2 | 30.2 | 31.2 |
| 650-5 | -- | -- | 31.0 | 31.0 | 31.0 | 32.0 | 33.0 | 34.0 |
| 650-6 | -- | -- | -- | 28.5 | 29.3 | 30.0 | NA | NA |
| 650-7 | -- | -- | -- | 32.7 | 32.7 | 32.7 | 32.7 | NA |
| 650-8 | -- | -- | -- | -- | 32.7 | 32.7 | 32.7 | NA |
| 650-9 | -- | -- | -- | -- | 32.6 | 33.7 | 34.6 | NA |
| 650-10 | -- | -- | -- | -- | -- | 32.0 | 32.5 | 33.0 |
| | | | | | | | | |
| OSG | | | | | | | | |
| HOUSTON | -- | 42.5 | 43.3 | 44.1 | 44.9 | 45.7 | 46.5 | 47.3 |
| LONG BEACH | -- | 44.0 | 44.9 | 45.8 | 46.7 | 47.6 | 48.5 | 49.4 |
| LOS ANGELES | -- | 44.0 | 44.9 | 45.8 | 46.7 | 47.6 | 48.5 | 49.4 |
| NEW YORK | -- | -- | 42.5 | 43.4 | 44.1 | 44.9 | 45.7 | 46.5 |
| TEXAS CITY | -- | -- | 53.0 | 53.8 | 54.6 | 55.4 | 50.0 | 51.0 |
| NIKISKI | -- | -- | -- | 49.5 | 50.3 | 51.1 | NA | NA |
| BOSTON | -- | -- | -- | 49.5 | 50.3 | 51.1 | 51.9 | 52.7 |
| MARTINEZ | -- | -- | -- | -- | 53.2 | 54.1 | 55.0 | -- |
| ANACORTES | -- | -- | -- | -- | 53.2 | 54.1 | -- | -- |
| TAMPA | -- | -- | -- | -- | -- | 42.0 | 42.0 | NA |
| CASCADE | -- | -- | -- | 65.0 | 66.6 | 68.2 | 69.8 | 71.4 |
| CHINOOK | -- | -- | -- | -- | 70.2 | 71.8 | 73.4 | 75.0 |
| | | | | | | | | |
| U.S. SHIPPING | | | | | | | | |
| CHEM PRODUCER | -- | -- | 32.5 | 33.0 | 33.5 | 34.0 | NA | NA |
| CHEM SUPPLIER | -- | -- | -- | 32.0 | 33.0 | 35.0 | 36.0 | NA |

-ES 5-

3050

6.      <u>FORECAST PRODUCT FLEET BALANCE</u>.

We included the two Aker Philadelphia tankers (being built on speculation) and the Mid-Ocean AHL tanker in our fleet forecast.  The relevance of this forecast is its directionality.  The domestic fleet has over-adjusted to current conditions with capacity downsized to the point at which tonnage shortfalls could begin in the near term.

A constant in each of the three scenarios depicted below is the elimination of substandard tonnage which reduces existing fleet capacity to 2.3 million DWT at the end of this decade.  The reciprocal consideration is that coastwise shipping demand is conservatively estimated to remain at 2.7 million DWT in our no growth scenario.  Alternatively, we assumed some trade growth occurs during this decade and that coastwise shipping demand returns historical levels (<u>i.e.</u> 3 to 3.1 million deadweight tons) by 2020.  A more aggressive trade growth scenario (high case) is also postulated which establishes an upper bound limit in our analysis.  Under each fleet balance estimate shipping shortfalls occur with the differences being in timing and the size of forecast tonnage deficits.  These shortfalls are assumed to be covered with additional newbuildings whose construction cost and attendant compensatory hire revenues will exert upward pressure on time charter rates earned by all Jones Act tankships and oceangoing barges employed in the coastwise petroleum products trade.

FORECAST TONNAGE BALANCES IN THE COASTWISE TRADE WITH PRODUCT SHIPS AND OCEANGOING BARGES HAVING CAPACITIES BETWEEN 16,000-55,000 DWT ASSUMING NO NEWBUILDINGS BEYOND THOSE NOW UNDER CONTRACT, UNITS IN MILLION DWT

NO TRADE GROWTH ASSESSMENT

| | FLEET CAPACITY | SHIPPING DEMAND | TONNAGE BALANCE | NEED FOR ADDITIONAL SHIPS IN NUMBER OF VESSELS |
|---|---|---|---|---|
| 11 | 2.70 | 2.70 | -- | -- |
| 12 | 2.60 | 2.70 | (.10) | 2.3 |
| 13 | 2.70 | 2.70 | -- | -- |
| 14 | 2.70 | 2.70 | -- | -- |
| 15 | 2.70 | 2.70 | -- | -- |
| 16 | 2.50 | 2.70 | (.20) | 4.3 |
| 17 | 2.50 | 2.70 | (.20) | 4.5 |
| 18 | 2.40 | 2.70 | (.30) | 6.5 |
| 19 | 2.30 | 2.70 | (.40) | 8.7 |
| 20 | 2.30 | 2.70 | (.40) | 8.7 |

-ES 6-

FORECAST TONNAGE BALANCES IN THE COASTWISE TRADE WITH PRODUCT SHIPS AND OCEANGOING BARGES HAVING CAPACITIES BETWEEN 16,000-55,000 DWT ASSUMING NO NEWBUILDINGS BEYOND THOSE NOW UNDER CONTRACT, UNITS IN MILLION DWT

LOW TRADE GROWTH ASSESSMENT

| | FLEET CAPACITY | SHIPPING DEMAND | TONNAGE BALANCE | NEED FOR ADDITIONAL SHIPS IN NUMBER OF VESSELS |
|---|---|---|---|---|
| 11 | 2.70 | 2.70 | -- | -- |
| 12 | 2.60 | 2.90 | (.30) | 6.5 |
| 13 | 2.70 | 2.93 | (.23) | 5.0 |
| 14 | 2.70 | 2.96 | (.26) | 5.6 |
| 15 | 2.70 | 2.97 | (.27) | 5.9 |
| 16 | 2.50 | 2.98 | (.48) | 12.6 |
| 17 | 2.50 | 2.98 | (.48) | 12.6 |
| 18 | 2.40 | 2.99 | (.59) | 14.8 |
| 19 | 2.30 | 3.05 | (.75) | 16.3 |
| 20 | 2.30 | 3.11 | (.81) | 17.6 |

HIGH CASE TRADE GROWTH ASSESSMENT

| | FLEET CAPACITY | SHIPPING DEMAND | TONNAGE BALANCE | NEED FOR ADDITIONAL SHIPS IN NUMBER OF VESSELS |
|---|---|---|---|---|
| 11 | 2.70 | 2.70 | -- | -- |
| 12 | 2.60 | 2.94 | (.34) | 7.4 |
| 13 | 2.70 | 3.01 | (.31) | 6.7 |
| 14 | 2.70 | 3.09 | (.39) | 8.5 |
| 15 | 2.70 | 3.14 | (.44) | 8.6 |
| 16 | 2.50 | 3.19 | (.69) | 15.0 |
| 17 | 2.50 | 3.19 | (.69) | 15.0 |
| 18 | 2.40 | 3.20 | (.80) | 17.2 |
| 19 | 2.30 | 3.26 | (.96) | 20.9 |
| 20 | 2.30 | 3.32 | (1.02) | 22.2 |

6.      <u>ESTIMATED FUTURE TIME CHARTER RATES</u>.

Due to the prospect of capacity shortfalls becoming more evident, we believe the capital cost associated with adding newbuildings to the fleet will exert positive pressure on time charter rates after 2012. Moreover, fleet consolidation into the hands of several companies will facilitate an upward bias in setting future contract rates.  Thereafter, we believe compensatory period fixtures realized by newbuildings entering the fleet will increase average daily hire revenues rates to $55,000 per day by 2013 and to $61,000-$63,000 per day by 2016.  After fleet capacity matches shipping requirements and equilibrium is achieved, growth in time charter revenues will track operating cost escalators contained in the contracts.

-ES 7-

**FORECAST AVERAGE TIME CHARTER RATES REALIZED BY MODERN TANKERS EMPLOYED IN THE COASTWISE PETROLEUM PRODUCT FLEET 2011-2020, UNITS IN THOUSAND DOLLARS PER DAY**

|  | NO TRADE GROWTH | AVERAGE NO AND LOW TRADE GROWTH | LOW TRADE GROWTH |
|---|---|---|---|
| 2011 | $50.9 | $50.9 | $50.9 |
| 2012 | 52.0 | 53.4 | 54.3 |
| 2013 | 55.8 | 57.0 | 58.0 |
| 2014 | 58.0 | 59.0 | 60.0 |
| 2015 | 59.6 | 60.5 | 61.3 |
| 2016 | 61.2 | 62.9 | 63.0 |
| 2017 | 62.8 | 63.3 | 64.3 |
| 2018 | 64.7 | 65.6 | 66.1 |
| 2019 | 66.2 | 67.4 | 68.2 |
| 2020 | 67.4 | 68.6 | 69.0 |
| | | | |
| FLEET MIX* | | | |
| EXISTING | 20 | 20 | 20 |
| ADDITIONAL | 9 | 13 | 18 |
| | 29 | 33 | 38 |

* TANKER FLEET (46,000 DWT VESSELS) AS OF 2020.

-ES 8-

CHAPTER I

## REFINED PRODUCTS SUPPLIED TO AND WITHIN THE EAST COAST
## DURING THE 2002-2011 INTERVAL

Coastwise petroleum product and chemical-specialty shipments sent from the Gulf Coast to the East Coast employ nearly 50 percent of the Jones Act tanker/oceangoing barge fleet with vessels having capacities above 16,000 DWT.  Due to its significance  in determining the demand for coastwise shipping, developments in this trade are of central importance to our analysis.

Chapter One describes changes that occurred in the East Coast petroleum market during the 2002-2011 interval.  Emphasis is placed on the downstream sector and consideration is given to supply changes in PAD I subdistricts including Florida, the South Atlantic region, the Middle Atlantic States and New England.  Each subdistrict receives their petroleum supply from different sources and dissimilar logistics systems that employ varying amounts of trade qualified tonnage.  Our analysis is presented in three parts.  Section A examines the East Coast petroleum market in terms of its aggregate demand, sources of supply and products consumed.  Section B addresses petroleum balances within the subregions.  Section C identifies coastwise chemical-specialties shipments sent from the Gulf to East Coast.  This exercise:

· Addresses petroleum supply developments that influenced waterborne product movements sent from the Gulf to the East Coast.

· Measures these flows.

· Identifies chemical and specialty cargos shipped from the Gulf Coast to domestic markets.

APT V. USA

3054

## A.  MARKET DEVELOPMENTS

The East Coast accounts for one-third of domestic petroleum use and its supply particulars are summarized in Table 1.  Several trends are evident in this schedule.  First, demand moved downward in recent years due to rising product prices and the effects of a prolonged and deep recession.  Second, supply inputs to the Northeast changed as increased product pipeline deliveries from the Gulf Coast undermined the economics of the Middle Atlantic refinery system and forced the shut down of four plants in the Delaware Valley.

TABLE 1

SUMMARY DETAILS OF EAST COAST PETROLEUM PRODUCT SUPPLY AND DEMAND, UNITS IN MILLION BPD

### SOURCE OF SUPPLY

|                 | 02   | 04   | 06   | 08   | 09   | 10   | 11[1] |
|-----------------|------|------|------|------|------|------|-------|
| PAD I REFINERY  | 1.75 | 1.85 | 1.86 | 1.85 | 1.43 | 1.27 | 1.18  |
| PIPELINES       | 1.86 | 2.10 | 2.04 | 1.93 | 2.08 | 2.08 | 2.12  |
| IMPORTS         | 1.36 | 1.61 | 1.85 | 1.46 | 1.49 | 1.43 | 1.34  |
| U.S. WATER      | .72  | .71  | .65  | .59  | .60  | .59  | .53   |
|                 | 5.69 | 6.27 | 6.40 | 5.83 | 5.60 | 5.37 | 5.17  |

### DEMAND BY TYPE OF PRODUCT

|             | 02   | 04   | 06   | 08   | 09   | 10   | 11[1] |
|-------------|------|------|------|------|------|------|-------|
| GASOLINE    | 3.27 | 3.25 | 3.34 | 3.22 | 3.23 | 3.25 | 3.15  |
| DISTILLATES | 1.26 | 1.47 | 1.43 | 1.31 | 1.18 | 1.17 | 1.14  |
| JET FUEL    | .53  | .62  | .67  | .62  | .57  | .54  | .54   |
| RESIDUAL    | .22  | .45  | .41  | .33  | .23  | .26  | .22   |
| OTHER       | .41  | .48  | .55  | .42  | .39  | .37  | .19   |
|             | 5.69 | 6.27 | 6.40 | 5.90 | 5.60 | 5.59 | 5.24  |

### DEMAND BY SUBREGION

|                 | 02   | 04   | 06   | 08   | 09   | 10   | 11[1] |
|-----------------|------|------|------|------|------|------|-------|
| NEW ENGLAND     | .80  | .82  | .84  | .74  | .72  | .71  | .69   |
| MIDDLE ATLANTIC | 2.55 | 2.68 | 2.70 | 2.55 | 2.45 | 2.48 | 2.33  |
| SOUTH ATLANTIC  | 1.56 | 1.82 | 1.88 | 1.80 | 1.63 | 1.56 | 1.46  |
| FLORIDA         | .78  | .94  | .98  | .84  | .80  | .82  | .76   |
|                 | 5.69 | 6.27 | 6.40 | 5.90 | 5.60 | 5.57 | 5.24  |

SOURCES:  ENERGY INFORMATION ADMINISTRATION PETROLEUM SUPPLY ANNUAL REPORTS
ENERGY INFORMATION ADMINISTRATION STATE ENERGY DATA REPORTS
ENERGY INFORMATION ADMINISTRATION PETROLEUM MARKETING REPORTS

[1]  FIRST NINE MONTHS 2011.

-2-

Clean petroleum product imports delivered to the East Coast during 2002-2011 are quantified in

Table 2.  Several trends are evident in this schedule.  <u>First</u>, is the rise and subsequent decline in

gasoline shipments from Europe which rose from 273,000 BPD in 2002 to 612,000 BPD by 2006

and fell to 359,000 BPD during the first nine months of 2011.  <u>Second</u>, is the continuing

reduction in clean product imports from Latin America (including the Virgin Islands) that

declined from 447,000 BPD in 2002 to 230,000 BPD during the first nine months of 2011.

Reduced European gasoline production (caused by lower refinery crude oil runs), declining

gasoline use in PAD I, and additional PAD III gasoline deliveries to the Northeast account for

the decline in European gasoline sales in the East Coast market.  The drop in Latin American

clean product exports to the East Coast was due to: (1) reduced refinery capacity in the Virgin

Islands;(2) Latin American plants having failed to invest in sulfur removal processes needed to

manufacture products consistent with EPA fuel specifications; and (3) growth in South American

petroleum demand.

**TABLE 2**

| EAST COAST CLEAN PRODUCT IMPORTS, UNITS IN THOUSAND BPD | | | | | | | BY |
|---|---|---|---|---|---|---|---|
| PRODUCT AND DESTINATION | | GASOLINE | | 02 | 04 | 06 | 08 |
| 09 | 10 | 11[>] | | | | | |
| **NEW ENGLAND** | 246 | 258 | 289 | 263 | 265 | 253 | 223 |
| **MIDDLE ATLANTIC** | 359 | 356 | 429 | 410 | 366 | 368 | 307 |
| **SOUTH ATLANTIC** | 169 | 190 | 260 | 265 | 174 | 145 | 137 |
| | 774 | 804 | 978 | 938 | 805 | 766 | 667 |
| | | | | | | | |
| **DISTILLATES** | | | | | | | |
| **NEW ENGLAND** | 136 | 164 | 159 | 86 | 99 | 110 | 94 |
| **MIDDLE ATLANTIC** | 42 | 82 | 89 | 32 | 55 | 48 | 14 |
| **SOUTH ATLANTIC** | 57 | 48 | 50 | 59 | 41 | 34 | 36 |
| | 235 | 294 | 298 | 177 | 195 | 192 | 144 |

**JET FUEL**

-3-

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NEW ENGLAND | 13 | 24 | 34 | 25 | 23 | 22 | 10 |
| MIDDLE ATLANTIC | 11 | 19 | 26 | 20 | 16 | 17 | 5 |
| SOUTH ATLANTIC | 24 | 10 | 26 | 30 | 9 | 7 | 25 |
| | 48 | 53 | 86 | 75 | 48 | 46 | 40 |
| | | | | | | | |
| **TOTAL** | | | | | | | |
| NEW ENGLAND | 395 | 446 | 482 | 374 | 387 | 385 | 327 |
| MIDDLE ATLANTIC | 412 | 457 | 544 | 462 | 437 | 433 | 326 |
| SOUTH ATLANTIC | 250 | 248 | 336 | 354 | 224 | 186 | 198 |
| | 1,057 | 1,151 | 1,362 | 1,190 | 1,050 | 1,004 | 851 |

TABLE 2 (Cont.)

EAST COAST CLEAN PRODUCT IMPORTS, UNITS IN THOUSAND BPD                                 BY PRODUCT AND SOURCE OF SUPPLY

| GASOLINE | 02 | 04 | 06 | 08 | 09 | 10 | 11[1] |
|---|---|---|---|---|---|---|---|
| EUROPE | 273 | 343 | 612 | 538 | 431 | 365 | 359 |
| CANADA | 178 | 146 | 142 | 147 | 140 | 157 | 142 |
| VIRGIN ISLANDS | 112 | 130 | 121 | 128 | 113 | 109 | 97 |
| LATIN AMERICA | 148 | 87 | 61 | 54 | 41 | 32 | 46 |
| OTHERS | 63 | 98 | 42 | 71 | 80 | 103 | 90 |
| | 774 | 804 | 978 | 938 | 805 | 766 | 734 |
| | | | | | | | |
| **DISTILLATES** | | | | | | | |
| CANADA | 63 | 90 | 93 | 92 | 100 | 111 | 99 |
| VIRGIN ISLANDS | 76 | 100 | 94 | 68 | 67 | 56 | 49 |
| LATIN AMERICA | 64 | 84 | 67 | 5 | 14 | 10 | 5 |
| EUROPE | 32 | 20 | 44 | 12 | 14 | 15 | 3 |
| | 235 | 294 | 298 | 177 | 195 | 192 | 155 |
| | | | | | | | |
| **JET FUEL** | | | | | | | |
| VIRGIN ISLANDS | 20 | 26 | 41 | 38 | 24 | 20 | 6 |
| LATIN AMERICA | 27 | 15 | 37 | 25 | 11 | 10 | 28 |
| CANADA | -- | 10 | 6 | 8 | 7 | 8 | 6 |
| OTHERS | 1 | 2 | 2 | 4 | 6 | 8 | -- |
| | 48 | 53 | 86 | 75 | 48 | 46 | 40 |
| | | | | | | | |
| **TOTAL** | | | | | | | |
| EUROPE | 305 | 363 | 656 | 550 | 445 | 373 | 362 |
| CANADA | 241 | 246 | 241 | 247 | 247 | 276 | 247 |
| VIRGIN ISLANDS | 208 | 256 | 256 | 234 | 204 | 185 | 151 |
| LATIN AMERICA | 239 | 186 | 165 | 84 | 68 | 49 | 79 |
| OTHERS | 64 | 100 | 44 | 75 | 86 | 121 | 90 |
| | 1,057 | 1,151 | 1,362 | 1,190 | 1,050 | 1,004 | 929 |

SOURCES: AMERICAN PETROLEUM INSTITUTE AND ENERGY INFORMATION ADMINISTRATION

[1] FIRST NINE MONTHS 2011.

Refinery output in OECD Europe during 2002-2011 is quantified in Table 3. This schedule shows that overall system production declined with distillate oil output remaining constant and gasoline production and heavy fuel oil (HFO) output being reduced. The change in system

-4-

production was accomplished by: (1) the shutdown of inefficient hydroskimming plants; and (2) the addition of refinery destructive processing capacity (e.g. hydrocracking units) that lowered HFO output and increased distillate oil production. A list of European refineries that were shut down during 2011 is presented below.

EUROPEAN REFINERIES SHUT DOWN DURING 2011

| COUNTRY | COMPANY | PLANT | CAPACITY KBPD |
|---------|---------|-------|---------------|
| FRANCE | PETROPLUS | REICHSTETT | 85 |
| FRANCE | TOTAL | GRONFREVILLE | 94 |
| FRANCE | TOTAL | DUNKIRK | 142 |
| FRANCE | LYONDELL | BERRE | |
| | BASELL | L'ETAGE | 105 |
| GERMANY | SHELL | HARBURG | 110 |
| GERMANY | COP | WILHELMSHOVEN | 260 |
| ITALY | TAMOIL | CREMONIA | 94 |
| ITALY | ENI | VENICE | 70 |
| U.K. | PETROPLUS | TEESSIDE | 100 |
| ROMANIA | ARPICHEM | PITESTI | 70 |
| | | | 1,130 |

SOURCE: INTERNATIONAL ENERGY AGENCY, OIL MARKET REPORT.


TABLE 3

OECD EUROPE REFINERY OUTPUT, UNITS IN MILLION BARRELS PER DAY

| | 02 | 03 | 04 | 06 | 08 | 09 | 10 | 11 |
|---|----|----|----|----|----|----|----|----|
| DISTILLATES | 5.2 | 5.3 | 5.3 | 5.5 | 5.6 | 5.3 | 5.1 | 5.0 |
| GASOLINE | 3.5 | 3.6 | 3.6 | 3.6 | 3.3 | 3.2 | 2.9 | 2.7 |
| HFO | 2.1 | 2.2 | 2.2 | 2.2 | 1.9 | 1.6 | 1.5 | 1.3 |
| NAPHTHA | 1.0 | 1.1 | 1.1 | 1.0 | .9 | .8 | .8 | .8 |
| JET FUEL | .9 | .8 | .9 | .8 | .9 | .8 | .8 | .8 |
| LPG & ETHANE | .8 | .9 | .9 | 1.0 | 1.0 | .9 | .8 | .8 |
| OTHER | 1.2 | 1.0 | 1.0 | .9 | .9 | .8 | .8 | .8 |
| | 14.7 | 14.9 | 15.0 | 15.0 | 14.5 | 13.4 | 12.6 | 12.2 |

SOURCE: INTERNATIONAL ENERGY AGENCY ANNUAL OIL INFORMATION REPORTS.


Principal factors governing European gasoline supply balance are plant production at 2.7 million BPD, declining indigenous use and a surplus (610,000 BPD) which is exported. Particulars of the European gasoline balance are quantified in Table 4. Due to weak petroleum demand in Europe and poor refinery margins, overall plant production was cut with gasoline output falling from 3.6 million BPD in 2006 to 2.7 million BPD during 2011. These developments lowered Europe's gasoline surplus and reduced cargos moving in the cross-Atlantic gasoline trade.

-6-

**TABLE 4**

**EUROPEAN GASOLINE BALANCE, UNITS IN MILLION BARRELS PER DAY**

| SUPPLY | 02 | 03 | 04 | 06 | 08 | 09 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|
| REFINERY | 3.57 | 3.61 | 3.63 | 3.54 | 3.34 | 3.20 | 2.90 | 2.65 |
| IMPORTS | .13 | .09 | .08 | .07 | .10 | .10 | .07 | .06 |
| | 3.70 | 3.70 | 3.71 | 3.61 | 3.44 | 3.30 | 2.97 | 2.71 |
| DEMAND | (2.95) | (2.84) | (2.80) | (2.59) | (2.38) | (2.30) | (2.20) | (2.10) |
| SURPLUS | .75 | .86 | .91 | 1.02 | 1.06 | 1.00 | .77 | .61 |
| | | | | | | | | |
| **EXPORTED TO:** | | | | | | | | |
| U.S. | .31 | .31 | .34 | .61 | .54 | .44 | .37 | .36 |
| OTHERS | .44 | .55 | .57 | .41 | .52 | .56 | .40 | .25 |
| | .75 | .86 | .91 | 1.02 | 1.06 | 1.00 | .77 | .61 |

SOURCES:   INTERNATIONAL ENERGY AGENCY, OIL INFORMATION AND ENERGY INFORMATION
ADMINISTRATION

With clean product imports addressed, total East Coast supply developments are quantified in

Table 5.  Trends evident in this schedule are: (a) reduced production from the Middle Atlantic

refinery system (caused by plant shut downs); (b) additional products pipeline deliveries from

the Gulf Coast to the Northeast; and (c) a moderate decline in gasoline imports sent to the East

Coast.

APT V. USA

TABLE 5

**REFINED PRODUCTS SUPPLIED TO THE EAST COAST 2002-2011 BY SOURCE OF SUPPLY,
UNITS IN MILLION BARRELS PER DAY**

**PAD I REFINERY OPERATIONS**

**MIDDLE ATLANTIC**

| REFINERY INPUTS | 2002 | 2004 | 2006 | 2008 | 2009 | 2010 | 2011[1>] |
|---|---|---|---|---|---|---|---|
| CRUDE OIL | 1.54 | 1.60 | 1.50 | 1.43 | 1.24 | 1.10 | 1.07 |
| OXYGENATES | .07 | .03 | .10 | .18 | .26 | .30 | .31 |
| UNFINISHED OIL | .09 | .11 | .15 | .19 | .13 | .10 | .11 |
| | 1.70 | 1.74 | 1.75 | 1.80 | 1.63 | 1.50 | 1.49 |
| | | | | | | | |
| REFINERY CAPACITY | 1.72 | 1.72 | 1.71 | 1.72 | 1.32 | 1.30 | 1.11 |
| | | | | | | | |
| **REFINERY OUTPUT** | | | | | | | |
| GASOLINE | .93 | .89 | .89 | .92 | .62 | .59 | .54 |
| DISTILLATES | .46 | .49 | .49 | .48 | .36 | .37 | .36 |
| JET FUEL | .09 | .10 | .09 | .09 | .07 | .06 | .08 |
| HF0 | .06 | .11 | .12 | .11 | .11 | .08 | .06 |
| OTHER | .21 | .26 | .27 | .25 | .18 | .17 | .14 |
| | 1.75 | 1.85 | 1.86 | 1.85 | 1.34 | 1.27 | 1.18 |

**PIPELINE SHIPMENTS TO THE SOUTH ATLANTIC AND MIDDLE ATLANTIC REGIONS**

| SOUTH ATLANTIC | 2002 | 2004 | 2006 | 2008 | 2009 | 2010 | 2011[1>] |
|---|---|---|---|---|---|---|---|
| GASOLINE | .90 | .97 | 1.00 | .90 | .90 | .90 | .85 |
| DISTILLATES | .23 | .32 | .34 | .31 | .29 | .25 | .26 |
| JET FUEL | .12 | .22 | .24 | .23 | .18 | .20 | .18 |
| | 1.25 | 1.51 | 1.58 | 1.44 | 1.37 | 1.35 | 1.29 |
| | | | | | | | |
| **MIDDLE ATLANTIC** | | | | | | | |
| GASOLINE | .24 | .19 | .10 | .13 | .22 | .25 | .35 |
| DISTILLATES | .20 | .24 | .20 | .24 | .34 | .29 | .32 |
| JET FUEL | .16 | .16 | .16 | .13 | .15 | .19 | .16 |
| | .60 | .59 | .46 | .50 | .71 | .73 | .83 |
| | | | | | | | |
| **TOTAL** | | | | | | | |
| GASOLINE | 1.14 | 1.16 | 1.10 | 1.03 | 1.11 | 1.15 | 1.20 |
| DISTILLATES | .43 | .56 | .54 | .55 | .61 | .54 | .58 |
| JET FUEL | .29 | .38 | .40 | .36 | .33 | .39 | .34 |
| | 1.86 | 2.10 | 2.04 | 1.93 | 2.08 | 2.08 | 2.12 |

**PETROLEUM PRODUCT IMPORTS**

| | 2002 | 2004 | 2006 | 2008 | 2009 | 2010 | 2011[1>] |
|---|---|---|---|---|---|---|---|
| GASOLINE | .77 | .80 | 1.00 | .93 | .81 | .77 | .73 |
| DISTILLATES | .24 | .29 | .30 | .18 | .20 | .19 | .15 |
| HFO | .16 | .29 | .24 | .20 | .20 | .25 | .21 |
| JET FUEL | .05 | .05 | .09 | .07 | .05 | .05 | .04 |
| OTHER | .14 | .18 | .22 | .08 | .10 | .17 | .21 |
| | 1.36 | 1.61 | 1.85 | 1.46 | 1.49 | 1.43 | 1.34 |

**DOMESTIC WATERBORNE VESSELS FROM PAD III AND PAD II**

| | 2002 | 2004 | 2006 | 2008 | 2009 | 2010 | 2011[1>] |
|---|---|---|---|---|---|---|---|
| GASOLINE | .43 | .40 | .35 | .33 | .37 | .39 | .37 |
| DISTILLATES | .13 | .13 | .10 | .10 | .10 | .09 | .07 |
| JET FUEL | .10 | .09 | .09 | .09 | .08 | .07 | .08 |
| RESIDUAL OIL | -- | .05 | .05 | .02 | .01 | .01 | .01 |
| OTHER | .06 | .04 | .06 | .05 | .04 | .03 | .03 |
| | .72 | .71 | .65 | .59 | .60 | .59 | .56 |

-8-

**TABLE 5 (Cont.)**

**REFINED PRODUCTS SUPPLIED TO THE EAST COAST 2002-2011 BY SOURCE OF SUPPLY,
UNITS IN MILLION BARRELS PER DAY**

TOTAL PRODUCT SUPPLY

| | 2002 | 2004 | 2006 | 2008 | 2009 | 2010 | 2011[1] |
|---|---|---|---|---|---|---|---|
| GASOLINE | 3.09 | 3.13 | 3.18 | 2.96 | 2.91 | 2.90 | 2.84 |
| DISTILLATES | 1.24 | 1.43 | 1.39 | 1.26 | 1.27 | 1.25 | 1.16 |
| JET FUEL | .53 | .62 | .67 | .61 | .53 | .57 | .54 |
| RESIDUAL OIL | .22 | .45 | .41 | .33 | .32 | .34 | .28 |
| | 5.08 | 5.63 | 5.65 | 5.16 | 5.03 | 5.06 | 4.82 |

SOURCE: ENERGY INFORMATION ADMINISTRATION PETROLEUM SUPPLY REPORTS

[1] FIRST NINE MONTHS 2011.

B.    PETROLEUM BALANCE IN EAST COAST SUBDISTRICTS.

The East Coast petroleum balance is addressed within its subdistricts by product demand and

sources of supply.  Our analysis considers regional product requirements, imports, interdistrict

pipeline receipts and output from local refineries.  There are three distinct waterborne

movements in the Gulf-East Coast trade and they result from the absence of pipeline connections

to these markets.  First, there are major waterborne product movements from refineries sited

along the Texas-Louisiana-Mississippi Gulf Coast to Florida.  Second, there are large volume-

short distance barge shipments going from the Middle Atlantic region to New England.  Third,

there are smaller volume chemical-specialty movements sent from the Gulf Coast to South

Atlantic and Northeast markets.

1.  Florida.  Measuring Florida's product balance is a straightforward exercise because the State

is not served directly by interstate petroleum pipelines and has no refineries.  Petroleum products

-9-

are principally delivered to Florida by water. State product demand less imports equals supplies

transported from the Gulf Coast.  Most of the Gulf Coast barrels are shipped by Jones Act

vessels to Florida.   However, some gasoline is supplied to the Panhandle on brown water barges

that travel from Chevron's Pascagoula refinery on the Gulf Intercoastal waterway.  Gasoline is

also supplied to Tallahassee by truck from Colonial Pipeline's terminal in Bainbridge, Georgia.

These volumes are identified as other domestic shipments in Table 6.

APT V. USA

3063

Coastwise Product Tanker Study

December 2011

Page 11

TABLE 6

**PETROLEUM DEMAND IN FLORIDA AND WATERBORNE SOURCES OF SUPPLY, UNITS IN MILLIONS OF BARRELS PER DAY**

| TOTAL DEMAND | | | | 2002 [1] | 2004 | 2006 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|---|---|
| GASOLINE | .51 | .55 | .57 | .51 | .50 | .49 | .50 | | |
| DISTILLATES | .12 | .15 | .15 | .12 | .12 | .11 | .09 | | |
| JET FUEL | .10 | .10 | .12 | .11 | .08 | .08 | .10 | | |
| RESIDUAL | .03 | .10 | .10 | .05 | .05 | .06 | .04 | | |
| OTHER | .02 | .03 | .04 | .05 | .04 | .04 | .03 | | |
| | .78 | .94 | .98 | .84 | .79 | .78 | .76 | | |

| CROSS GULF SHIPMENTS | | | | 2002 | 2004 | 2006 [1] | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|---|---|
| GASOLINE | .41 | .40 | .32 | .33 | .37 | .39 | .37 | | |
| DISTILLATES | .10 | .13 | .10 | .10 | .10 | .09 | .07 | | |
| JET FUEL | .08 | .09 | .08 | .09 | .08 | .07 | .08 | | |
| RESIDUAL | -- | .05 | .06 | .02 | .01 | .01 | .01 | | |
| OTHER | .01 | .01 | .04 | .05 | .04 | .03 | .03 | | |
| | .60 | .70 | .61 | .59 | .60 | .59 | .56 | | |

| OTHER DOMESTIC | | | | 2002 | 2004 | 2006 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|---|---|
| 2011 [1] | | | | | | | | | |
| GASOLINE | -- | -- | -- | .05 | .05 | .04 | .05 | | |

| IMPORTS | | | 2002 | 2004 | 2006 | 2008 | 2009 | 2010 | 2011 [1] |
|---|---|---|---|---|---|---|---|---|---|
| GASOLINE | .10 | .15 | .25 | .13 | .09 | .06 | .08 | | |
| DISTILLATES | .02 | .03 | .05 | .02 | .02 | .02 | .02 | | |
| JET FUEL | .02 | .01 | .04 | .02 | -- | .01 | .03 | | |
| RESIDUAL | .03 | .05 | .04 | .03 | .04 | .05 | .02 | | |
| OTHER | .01 | .02 | -- | -- | -- | -- | -- | | |
| | .18 | .26 | .38 | .20 | .15 | .14 | .15 | | |

SOURCES:   ENERGY INFORMATION ADMINISTRATION PETROLEUM MARKETING REPORTS,  AMERICAN PETROLEUM INSTITUTE OIL IMPORT REPORTS, ENERGY INFORMATION ADMINISTRATION PETROLEUM SUPPLY ANNUAL REPORTS

[1]  FIRST NINE MONTHS OF 2011.

-11-

3064

Coastwise Product Tanker Study

As shown in the preceding schedule, the decline in imports absorbed most of the reduced

requirement for petroleum products in Florida with foreign deliveries falling from 380,000 BPD

in 2006 to 150,000 BPD during the first nine months of 2011.  Companies who supplied foreign

clean products to Florida in 2010 and 2011 are identified in the schedule below.

| COMPANIES WHO IMPORTED CLEAN PRODUCTS TO FLORIDA DURING 2010, UNITS IN KBPD | | | | |
|---|---|---|---|---|
| | GASOLINE | DISTILLATES | JET FUEL | TOTAL |
| HESS | 20 | 8 | -- | 28 |
| M. STANLEY | 17 | 1 | 2 | 20 |
| COLONIAL | 13 | 7 | -- | 20 |
| VITOL | 3 | 4 | 6 | 13 |
| SHELL | -- | -- | 5 | 5 |
| CHEVRON | 5 | -- | -- | 5 |
| GLENCORE | 5 | -- | -- | 5 |
| | 63 | 20 | 13 | 96 |

| COMPANIES WHO IMPORTED PETROLEUM PRODUCTS TO FLORIDA DURING THE FIRST NINE MONTHS OF 2011, UNITS IN KBPD | | | | | |
|---|---|---|---|---|---|
| | GASOLINE | DISTILLATES | JET FUEL | HFO | TOTAL |
| HESS | 30 | 6 | -- | -- | 36 |
| COLONIAL | 15 | 11 | -- | 8 | 34 |
| SHELL | 2 | -- | 13 | 10 | 25 |
| VITOL | 9 | 1 | 12 | -- | 22 |
| M.S.C. | 11 | -- | -- | 4 | 15 |
| BP | 2 | 1 | -- | 2 | 5 |
| CHEVRON | 4 | -- | -- | -- | 4 |
| STATOIL | 2 | -- | -- | -- | 2 |
| XOM | 1 | -- | -- | -- | 1 |
| IRVING | -- | 1 | -- | -- | 1 |
| | 76 | 20 | 25 | 24 | 145 |

2.      South Atlantic Region.  Clean products supplied to Georgia, South Carolina, North

Carolina and Virginia are primarily delivered by pipelines that originate in Texas-Louisiana-

Mississippi.  Colonial Pipeline is the largest supplier and its system connects refineries in

Houston-Port Arthur-Beaumont-Lake Charles-Mississippi River with markets up to New York

Harbor.  Plantation Pipeline is the secondary supplier and it connects Mississippi River refineries

and Chevron's Pascagoula plant with markets up to Washington, D.C.  Much smaller volumes of

-12-

clean petroleum products are delivered by water from foreign and domestic sources.  Waterborne

shipments are directed to Savannah, Charleston and Wilmington that are not economically

supplied by interstate product pipelines that travel across the west-central part of the South

Atlantic States. Clean products supplied to this region by source of supply are identified in Table

7 and companies importing gasoline-distillates-jet fuel during 2011 are listed in the schedule

below.

TABLE 7

**ESTIMATED CLEAN PRODUCT SUPPLY AND DEMAND REQUIREMENTS IN GEORGIA-SOUTH CAROLINA-NORTH CAROLINA-VIRGINIA, UNITS IN MILLION BARRELS PER DAY**

| 2004 | 2006 | | 2008 | 2009 | 2010 | 2011[1] | | DEMAND |
|------|------|---|------|------|------|---------|---|--------|
| | | GASOLINE | 1.02 | 1.05 | .98 | .95 | .94 | .94 |
| | | DISTILLATES | .44 | .47 | .40 | .34 | .25 | .28 |
| | | JET FUEL | .20 | .20 | .20 | .20 | .20 | .15 |
| | | | 1.66 | 1.72 | 1.58 | 1.49 | 1.39 | 1.37 |
| | | | | | | | | |
| | | SOURCES OF SUPPLY | | | | | | |
| | | PIPELINES | 1.48 | 1.55 | 1.44 | 1.37 | 1.35 | 1.27 |
| | | IMPORTS | .09 | .10 | .09 | .10 | .07 | .08 |
| | | U.S.-OCEAN | .05 | .03 | .02 | -- | -- | -- |
| | | U.S.-INLAND | .04 | .04 | .03 | .02 | .02 | .02 |
| | | | 1.66 | 1.72 | 1.58 | 1.49 | 1.44 | 1.37 |

[1] **FIRST NINE MONTHS OF 2011.**

**COMPANIES WHO IMPORTED PETROLEUM PRODUCTS TO GEORGIA-SOUTH CAROLINA-NORTH CAROLINA-VIRGINIA DURING THE FIRST NINE MONTHS OF 2011, UNITS IN THOUSAND BARRELS PER DAY**

| | GASOLINE | DISTILLATES | JET FUEL | HFO | TOTAL |
|---|----------|-------------|----------|-----|-------|
| COLONIAL | 29 | 7 | -- | 30 | 66 |
| HESS | 23 | 6 | 1 | 8 | 38 |
| VITOL | 4 | -- | -- | -- | 4 |
| STATOIL | 4 | -- | -- | -- | 4 |
| M. STANLEY | 1 | -- | -- | -- | 2 |
| | 61 | 13 | 1 | 38 | 114 |

3.      Middle Atlantic Region.  Refineries-pipelines-terminals sited in New York Harbor and

the Delaware Valley constitute the nexus of the Northeastern supply system that includes:

-13-

- 1.11 million BPD of refining capacity in Pennsylvania, New Jersey and Delaware.

- The Colonial Pipeline whose terminus is in New York Harbor.

- New York Harbor with extensive marine terminals-storage tank capacity ( in Northern New Jersey) that is the distribution point for petroleum products sent to New England, Long Island, up the Hudson River and to upstate Pennsylvania/New York.

- Secondary pipeline systems (e.g. Harbor and Sunoco) that connect: (a) Delaware Valley refineries with New York Harbor; and (b) refineries in Philadelphia-Northern New Jersey (e.g. Buckeye-Sunoco) with central-western Pennsylvania and upstate New York.

Total petroleum product supply in the Middle Atlantic region (DE-PA-NJ-NY) during 2002-2011 and its distribution to local markets and to New England is quantified in Table 8.  Our analysis, identifies gasoline output from local refineries, pipeline shipments from the Gulf Coast and treats foreign gasoline blending components as product imports.  Total supply less local use and exports identifies the regional surplus which is principally shipped by barge from New York Harbor to New England.

**TABLE 8**

**DELAWARE-PENNSYLVANIA-NEW JERSEY-NEW YORK CLEAN PRODUCTS SUPPLY BALANCE**
**UNITS IN MILLION BPD**

|  | SOURCE OF SUPPLY | | | LOCAL REFINERIES | | 02 | 04 | 06 | 08 |
|---|---|---|---|---|---|---|---|---|---|
| GASOLINE | .75 | .77 | .73 | .66 | .62 | .59 | .54 | | |
| DISTILLATES | .44 | .45 | .45 | .43 | .36 | .37 | .36 | | |
| JET FUEL | .09 | .11 | .08 | .09 | .07 | .06 | .09 | | |
|  | 1.28 | 1.33 | 1.26 | 1.18 | 1.05 | 1.02 | .99 | | |
| **IMPORTS** | | | | | | | | | |
| GASOLINE | .36 | .36 | .43 | .41 | .36 | .33 | .31 | | |
| DISTILLATES | .04 | .08 | .09 | .03 | .05 | .05 | .02 | | |
| JET FUEL | .01 | .02 | .03 | .02 | .01 | .01 | -- | | |
|  | .41 | .46 | .55 | .46 | .42 | .39 | .33 | | |
| **COLONIAL PIPELINE** | | | | | | | | | |
| GASOLINE | .06 | .05 | .03 | .06 | .09 | .14 | .24 | | |
| DISTILLATES | .13 | .12 | .10 | .14 | .21 | .18 | .20 | | |
| JET FUEL-KERO | .12 | .12 | .13 | .11 | .13 | .13 | .13 | | |
|  | .31 | .29 | .26 | .31 | .43 | .45 | .57 | | |
| **TOTAL SUPPLY** | | | | | | | | | |
| GASOLINE | 1.17 | 1.18 | 1.19 | 1.13 | 1.08 | 1.06 | 1.09 | | |

-12-

APT V. USA

3067

|             | .61  | .65  | .64  | .60  | .62  | .60  | .58  |
|-------------|------|------|------|------|------|------|------|
| DISTILLATES | .61  | .65  | .64  | .60  | .62  | .60  | .58  |
| JET FUEL    | .22  | .25  | .24  | .22  | .21  | .20  | .22  |
|             | 2.08 | 2.08 | 2.07 | 1.95 | 1.91 | 1.86 | 1.89 |

| LOCAL DEMAND | 02     | 04     | 06     | 08     | 09     | 10     | 11[1] |
|--------------|--------|--------|--------|--------|--------|--------|--------|
| GASOLINE     | (.98)  | (1.08) | (1.04) | (.99)  | (.97)  | (.95)  | (.91)  |
| DISTILLATES  | (.51)  | (.50)  | (.52)  | (.42)  | (.40)  | (.42)  | (.40)  |
| JET FUEL     | (.19)  | (.19)  | (.19)  | (.17)  | (.17)  | (.17)  | (.18)  |
|              | (1.68) | (1.77) | (1.75) | (1.58) | (1.54) | (1.54) | (1.49) |

SOURCE: ENERGY INFORMATION ADMINISTRATION, PETROLEUM SUPPLY AND MARKETING REPORTS.
    AMERICAN PETROLEUM INSTITUTE WEEKLY STATISTICS AND OIL IMPORT REPORTS.

[1] FIRST NINE MONTHS 2011.

TABLE 8 (Cont.)

**DELAWARE-PENNSYLVANIA-NEW JERSEY-NEW YORK CLEAN PRODUCTS SUPPLY BALANCE**

| UNITS IN MILLION BPD | | | | EXPORTS | | |
|--------------|-------|-------|-------|-------|-------|-------|
|              | 02    | 04    | 06    | 08    | 09    | 10    | 11[1] |
| GASOLINE     | (.02) | (.01) | (.02) | (.02) | --    | --    | --    |
| DISTILLATES  | (.01) | (.02) | (.04) | (.07) | --    | (.06) | (.06) |
| JET FUEL     | --    | --    | (.01) | (.01) | --    | --    | --    |
|              | .29   | (.04) | (.07) | (.12) | (.01) | (.06) | (.06) |

| NET SURPLUS TO NEW ENGLAND | | | | 02 | 04 | 06 | 08 | 09 |
|--------------|-----|-----|-----|-----|-----|-----|-----|
| GASOLINE     | .17 | .09 | .13 | .12 | .11 | .11 | .18 |
| DISTILLATES  | .09 | .13 | .08 | .11 | .22 | .12 | .10 |
| JET FUEL     | .03 | .05 | .04 | .04 | .04 | .03 | .03 |
|              | .29 | .27 | .25 | .27 | .37 | .26 | .31 |

SOURCE: ENERGY INFORMATION ADMINISTRATION, PETROLEUM SUPPLY AND MARKETING REPORTS.
    AMERICAN PETROLEUM INSTITUTE WEEKLY STATISTICS AND OIL IMPORT REPORTS.

[1] FIRST NINE MONTHS 2011.

In response to declining gasoline demand and depressed processing margins, Middle Atlantic refineries cut crude runs and four plants were closed during 2010-2011. The shut down of Sunoco's Eagle Point plant (160,000 BPD capacity), Valero's Delaware City refinery (185,000 BPD), Sunoco's Marcus Hook plant (178,000 BPD) and Plains Yorktown plant (70,000 BPD capacity) reduced regional system processing capacity by 593,000 BPD.  Due to these developments, total PAD IB system capacity declined from 1.7 to 1.1 million BPD over the last

-13-

two years.  Moreover, the Delaware City refinery was purchased by Blackstone and First

Reserve (PRC) and this plant resumed operation in September 2011.  These particulars are

presented in Table 9.  We expect that downsizing of Middle Atlantic refinery system capacity

will continue due to the collapse in regional processing margins which are caused in part by the

growing influx of lower cost Gulf Coast barrels delivered on the Colonial Pipeline to Linden,

New Jersey.  The estimated cash operating margins at East Coast, Gulf and Western European

refining centers are listed below.

**ESTIMATED CASH OPERATING MARGINS AT REFINERY CENTERS THAT SUPPLY
CLEAN PRODUCTS TO THE NORTHEAST, UNITS IN DOLLARS PER BARREL**

|       | MIDDLE ATLANTIC | GULF COAST | N.W. EUROPE |
|-------|-----------------|------------|-------------|
| 04    | $3.70           | $6.16      | $5.08       |
| 05    | 6.98            | 12.53      | 5.51        |
| 06    | 6.38            | 12.49      | 5.86        |
| 07    | 6.35            | 12.36      | 5.70        |
| 08    | 3.04            | 9.09       | 6.77        |
| 09    | 1.12            | 3.03       | 2.01        |
| 10    | 1.82            | 4.46       | 3.50        |
| 11[1] | 0.28            | 6.16       | 4.38        |

**SOURCE: MUSE, STANCIL & CO.**

[1] **JANUARY TO NOVEMBER 2011.**

Additional capital investment need to keep the remaining Middle Atlantic plants in operation

entails desulfurization of heating oil and HFO that is needed to meet state and federal

environmental regulations.  These modifications will require total system investment of

approximately $1.5 billion and it is unlikely all of the active plants in PA-NJ will make these

outlays due to poor rates of return earned on capital investment by Middle Atlantic refineries.

-14-

-15-

**TABLE 9**

**CRUDE OIL RUNS AT MIDDLE ATLANTIC REFINERIES DURING THE FIRST NINE MONTHS OF 2011, UNITS IN KBPD**

OPERATING PLANTS

| COMPANY | PLANT | PLANT CAPACITY | RUNS | PLANT CRUDE PERCENT UTILIZATION |
|---|---|---|---|---|
| COP | BAYWAY, NJ | 238 | 228 | 96 |
| PRC | DELAWARE CITY, DE | 182 | 143 | 79[1] |
| PRC | P. BORO, NJ | 160 | 132 | 83 |
|  |  | 342 | 275 | 80 |
| NUSTAR | P. BORO, NJ | 72 | 49 | 68 |
| HESS | P. READING, NJ | 70 | 33 | 47 |
| UNITED | WARREN, PA | 65 | 65 | 100 |
|  |  | 787 | 650 | 83 |

PLANTS LIKELY TO BE CLOSED

| COMPANY | PLANT | PLANT CAPACITY | CRUDE RUNS | PERCENT UTILIZATION |
|---|---|---|---|---|
| SUNOCO | PHILA, PA | 335 | 273 | 81 |

SHUT DOWN PLANTS

| COMPANY | PLANT | PLANT CAPACITY | CRUDE RUNS | PERCENT UTILIZATION |
|---|---|---|---|---|
| COP | TRAINER, PA[2] | 185 | NA | NA |
| SUNOCO | M. HOOK, PA[3] | 178 | NA | NA |
| SUNOCO | E. POINT, NJ[4] | 160 | NA | NA |
| PLAINS | YORKTOWN, PA[5] | 70 | NA | NA |
|  |  | 593 | NA | NA |

[1] **DELAWARE CITY REACTIVATED 8.2011**
[2] **TRAINER CLOSED 10.2011**
[3] **M. HOOK CLOSED 11.2011**
[4] **E. POINT CLOSED 2010**
[5] **YORKTOWN CLOSED 2010**

Foreign petroleum products delivered to DE-PA-NJ-NJ during 2010 and 2011 are quantified in

the schedules below.  Most of these imports are sent to NYH although Delaware Valley is

-16-

expected to become a large product importer after Sunoco's Philadelphia refinery (335,000 BPD capacity) is shut down in 2012.  Presently, primary importers to NYH are Hess, BP, George Warren, COP, Shell and Glencor.

**PETROLEUM PRODUCT IMPORTS DELIVERED TO DE-PA-NJ-NY BY SUPPLIER 2010, UNITS IN THOUSAND BARRELS PER DAY**

|            | GASOLINE | DIST | JET | HFO | TOTAL |
|------------|----------|------|-----|-----|-------|
| BP         | 83       | 5    | 4   | 11  | 103   |
| HESS       | 22       | 17   | 9   | 53  | 101   |
| G. WARREN  | 77       | --   | --  | --  | 77    |
| M. STANLEY | 27       | 13   | 1   | --  | 41    |
| SHELL      | 28       | --   | --  | 13  | 41    |
| GLENCORE   | 36       | --   | 1   | --  | 37    |
| COP        | 2        | --   | --  | 32  | 34    |
| CHEMOIL    | --       | --   | --  | 11  | 11    |
| CITGO      | 5        | 5    | --  | --  | 10    |
| NORTHVILLE | 9        | --   | --  | --  | 09    |
| OTHERS     | 79       | 8    | 2   | 24  | 113   |
|            | 368      | 48   | 17  | 144 | 577   |

**PETROLEUM PRODUCT IMPORTS DELIVERED TO DE-PA-NJ-NY BY SUPPLIER DURING THE FIRST NINE MONTHS OF 2011, UNITS IN THOUSAND BARRELS PER DAY**

|            | GASOLINE | DIST | JET | HFO | TOTAL |
|------------|----------|------|-----|-----|-------|
| HESS       | 23       | 6    | 3   | 53  | 85    |
| BP         | 71       | 2    | --  | 9   | 82    |
| G. WARREN  | 66       | --   | --  | --  | 66    |
| COP        | 9        | --   | --  | 33  | 42    |
| SHELL      | 27       | --   | 1   | 11  | 39    |
| GLENCORE   | 25       | --   | --  | --  | 25    |
| ATLANTIC   | 21       | --   | --  | --  | 21    |
| M. STANLEY | 13       | 4    | 1   | --  | 18    |
| CHEVRON    | 10       | --   | --  | --  | 10    |
| CHEMOIL    | --       | --   | --  | 10  | 10    |
| TRAFIGURA  | 7        | --   | --  | --  | 7     |
| N. VILLE   | 5        | --   | --  | --  | 5     |
| OTHERS     | 30       | 2    | --  | 9   | 41    |
|            | 307      | 14   | 5   | 125 | 451   |

4.      New England.  In 2011, direct product imports to New England accounted for 51 percent of regional supply with barge shipments from the Middle Atlantic States (principally NYH) delivering the other 51 percent.  Petroleum deliveries made to New England by source and type of supply during the 2002-2011 interval are identified in Table 10.  Cargos from New York

-17-

Harbor are primarily sent to Connecticut, Rhode Island and Vermont (via Albany) while direct

foreign imports are mostly shipped to Maine, Massachusetts and Rhode Island.  Since mid-

decade the volume of products sent by water to lower New England from NYH remained in the

range of 300,000 to 370,000 BPD.  Foreign products supplied to New England mostly come

from the Canadian Maritimes, Western Europe and the Virgin Islands.  We note that gasoline

shipments from the Middle Atlantic region to New England increased from a low of 130,000

BPD in 2006 to 190,000 BPD during the first nine months of 2011.

**TABLE 10**

**NEW ENGLAND PETROLEUM DEMAND AND SOURCES OF SUPPLY,
UNITS IN MILLION BARRELS PER DAY**

**PETROLEUM DEMAND**

|  | 02 | 04 | 06 | 08 | 09 | 10 | 11[1] |
|---|---|---|---|---|---|---|---|
| GASOLINE | .41 | .43 | .42 | .39 | .40 | .39 | .41 |
| DISTILLATES | .23 | .24 | .25 | .21 | .20 | .23 | .20 |
| HFO | .06 | .07 | .04 | .03 | .03 | .03 | .01 |
| JET FUEL | .03 | .04 | .05 | .04 | .03 | .03 | .03 |
| OTHER | .06 | .02 | .05 | .05 | .05 | .04 | .04 |
|  | .79 | .80 | .81 | .72 | .71 | .72 | .69 |

**FROM THE MIDDLE ATLANTIC REGION**

|  | 02 | 04 | 06 | 08 | 09 | 10 | 11[1] |
|---|---|---|---|---|---|---|---|
| GASOLINE | .16 | .17 | .13 | .13 | .13 | .14 | .19 |
| DISTILLATES | .09 | .08 | .09 | .12 | .11 | .12 | .11 |
| HFO | .05 | .05 | .03 | .02 | .02 | .03 | .01 |
| JET FUEL | .02 | .02 | .02 | .01 | .01 | .01 | .02 |
| OTHER | .05 | .01 | .03 | .01 | .02 | .02 | .02 |
|  | .37 | .33 | .30 | .29 | .29 | .32 | .35 |

**IMPORTS**

|  | 02 | 04 | 06 | 08 | 09 | 10 | 11[1] |
|---|---|---|---|---|---|---|---|
| GASOLINE | .25 | .26 | .29 | .26 | .27 | .25 | .22 |
| DISTILLATES | .14 | .16 | .16 | .09 | .10 | .11 | .09 |
| HFO | .01 | .02 | .01 | .01 | .01 | -- | -- |
| JET FUEL | .01 | .02 | .03 | .03 | .02 | .02 | .01 |
| OTHER | .01 | .01 | .02 | .04 | .02 | .02 | .02 |
|  | .42 | .47 | .51 | .43 | .42 | .40 | .34 |

SOURCE:  ENERGY INFORMATION ADMINISTRATION STATE ENERGY DATA REPORTS
         AMERICAN PETROLEUM INSTITUTE OIL IMPORT REPORTS
         ENERGY INFORMATION ADMINISTRATION PETROLEUM SUPPLY AND MARKETING REPORTS

1> **FIRST NINE MONTHS 2011.**

Companies who supplied foreign products directly to New England during 2010 and 2011 are

identified in Table 11.  Principal importers are Irving, Morgan Stanley, Citgo, Global and Vitol

who collectively supplied 91 percent of foreign clean products delivered to Portland-Boston-

Providence-New Haven this year.  Irving's supplies come from their 250,000 BPD refinery in

New Brunswick, Canada.  Citgo's imports are primarily supplied from their Hovensa refinery

(250,000 BPD capacity) in the U.S. Virgin Islands.  Morgan Stanley imports gasoline from

Europe and Vitol mostly imports gasoline from Canada.

**TABLE 11**

**CLEAN PRODUCT IMPORTS DELIVERED TO NEW ENGLAND BY COMPANY DURING 2010, UNITS IN KBPD**

|  | GASOLINE | DISTILLATES | JET FUEL | TOTAL |
|---|---|---|---|---|
| IRVING | 106 | 62 | 7 | 175 |
| CITGO | 35 | 22 | 13 | 70 |
| MORGAN STANLEY | 64 | 5 | -- | 69 |
| VITOL | 28 | 5 | -- | 33 |
| EXXON MOBIL | 10 | 2 | -- | 12 |
| COP | 10 | -- | -- | 10 |
| GLOBAL | -- | 8 | -- | 8 |
| HESS | -- | 2 | 2 | 4 |
| GLENCORE | -- | 1 | -- | 1 |
| TRAFIGURA | -- | 1 | -- | 1 |
|  | 253 | 108 | 22 | 383 |

**PETROLEUM PRODUCT IMPORTS TO NEW ENGLAND DURING THE
FIRST NINE MONTHS OF 2011, UNITS IN KBPD**

|  | GASOLINE | DISTILLATES | JET FUEL | TOTAL |
|---|---|---|---|---|
| IRVING | 88 | 59 | 5 | 152 |
| MORGAN STANLEY | 53 | 2 | -- | 55 |
| CITGO | 32 | 19 | 4 | 55 |
| VITOL | 14 | 5 | -- | 19 |
| GLOBAL | 13 | 4 | -- | 17 |
| GLENCORE | 6 | 2 | 1 | 9 |
| OTHERS | 17 | 3 | -- | 20 |
|  | 223 | 94 | 10 | 327 |

C.      DOMESTIC CHEMICAL AND SPECIALTY SHIPMENTS.

-19-

Eleven vessels with 280,000 DWT capacity are employed in the chemical-specialties trade.

These cargos originate on the Gulf Coast and they are transported to the South Atlantic region

and the Northeast.  Some back-haul cargos are transported from the Northeast to Florida and the

Gulf Coast.  Chemical-specialties shipments from the Gulf Coast to the West Coast are

insignificant and traffic between Puerto Rico and the Gulf Coast was greatly reduced due to the

shutdown of specialties refineries and chemical plants in the Commonwealth.

Total shipments in the chemical-specialty trade during 2000-2011 are estimated in Table 12.

Chemical-specialty shipments in the coastwise trade experienced a decline over the past ten

years.  Reductions were caused by: (1) the elimination of MTBE from gasoline; and (2) the high

cost of U.S. feedstocks and energy which placed domestic chemicals at a competitive

disadvantage in end markets also supplied by imports.

**TABLE 12**

**GULF COAST OCEANGOING SHIPMENTS OF CHEMICALS AND SPECIALTY PRODUCTS
TO DOMESTIC MARKETS, UNITS IN MILLION SHORT TONS**

| DESTINATION | 00 | 04 | 06 | 08 | 09 | 10 | 11 |
|---|---|---|---|---|---|---|---|
| NORTHEAST | 5.5 | 3.9 | 2.4 | 1.0 | 1.1 | 1.3 | 1.4 |
| SOUTH ATLANTIC | 3.7 | 3.1 | 2.2 | 2.0 | 2.0 | 3.0 | 3.1 |
| WEST COAST | 2.6 | .9 | .9 | -- | -- | -- | -- |
| PUERTO RICO | .1 | .3 | .4 | .3 | .1 | -- | -- |
| | 11.9 | 8.2 | 5.9 | 3.3 | 3.2 | 4.3 | 4.7 |

SOURCE: WATERBORNE COMMERCE STATISTICS CENTER, ARMY CORPS OF ENGINEERS

However, the coastwise chemical-specialties trade most recently began to experience a reversal

of fortune caused by the wide disparity that now exists in feedstock costs that impact chemical

-20-

plant operations in the United States, Europe, the Middle East and Asia.  Foreign chemical plants

use naphtha feedstocks which are produced from crude oil.  In the United States, chemical plants

use natural gas liquids as feedstocks which are a byproduct of natural gas production.  With

natural gas priced well below oil in the United States (due to long term excess supply) attendant

feedstock costs are materially below those in Europe and Asia.  Due to this disparity, foreign

chemical companies have reduced exports and U.S. companies are recovering markets lost to

imports during the past decade.  A summary of coastwise and foreign chemical deliveries to the

East Coast during the 2001-2010 interval identifies the trends underway in marine shipments.

The recent recovery in coastwise chemical shipments has been slow with some increased cargo

movements being evident in 2011.

**MARINE CHEMICAL DELIVERIES TO THE EAST COAST, UNITS IN MILLION SHORT TONS**

|    | **FOREIGN** | **COASTWISE** | **TOTAL** |
|----|----|----|----|
| 01 | 7.0 | 4.8 | 11.8 |
| 02 | 7.3 | 4.9 | 12.2 |
| 03 | 9.1 | 4.4 | 13.5 |
| 04 | 10.5 | 4.3 | 14.8 |
| 05 | 10.3 | 3.4 | 13.7 |
| 06 | 11.2 | 2.8 | 14.0 |
| 07 | 10.0 | 2.1 | 12.5 |
| 08 | 10.5 | 2.0 | 12.7 |
| 09 | 9.8 | 1.9 | 11.7 |
| 10 | 9.4 | 2.0 | 11.4 |

**SOURCE: WATERBORNE COMMERCE STATISTICS CENTER, ARMY CORPS OF ENGINEERS.**

1.      Gulf Coast to the South Atlantic Region.  Oceangoing chemical-specialty shipments sent

from PAD III to the South Atlantic region constitute the largest segment in the Jones Act trade

with cargos delivered to Savannah, Charleston and Wilmington.  Paraxylene, caustic soda, lube

oils, ethyl alcohol and aviation gasoline account for most of the chemicals and specialties transported by oceangoing vessels from the Gulf Coast to the South Atlantic region.  During the 2000-2011 interval there was a decline in coastwise chemical-specialty shipments sent to the South Atlantic region due to the reduction in deliveries of paraxylene-caustic soda-lube oils - see Table 13.  However, in the last two years there has been a resurgence in paraxylene shipments sent to the South Atlantic region from the Gulf Coast.

TABLE 13

GULF COAST TO THE SOUTH ATLANTIC REGION (PAD IC) OCEANGOING SHIPMENTS OF CHEMICALS
AND SPECIALTY PRODUCTS, UNITS IN THOUSAND SHORT TONS

| | | | | | | GROUP ONE 00 | | 04 | 06 |
|---|---|---|---|---|---|---|---|---|---|
| PARAXYLENE | 1,598 | 1,524 | 1,023 | 742 | 493 | 1,545 | 1,600 | | |
| CAUSTIC SODA | 987 | 803 | 614 | 451 | 411 | 497 | 536 | | |
| LUBE OILS | 659 | 496 | 385 | 331 | 389 | 378 | 363 | | |
| AVGAS | 73 | 88 | 100 | 95 | 110 | 96 | 90 | | |
| STYRENE | 101 | 87 | 15 | -- | -- | -- | -- | | |
| CYCLOHEXANE | 17 | 63 | 18 | 28 | 6 | 13 | 20 | | |
| GASOLINE B.C. | 120 | 20 | -- | -- | -- | -- | -- | | |
| ETHYLENE GLYCOL | 64 | 4 | -- | 5 | 4 | -- | -- | | |
| METHANOL | 36 | -- | -- | -- | -- | -- | -- | | |
| CUMENE | -- | -- | -- | -- | 15 | 22 | 30 | | |
| ETHYL ALCOHOL | 5 | -- | -- | 360 | 521 | 473 | 500 | | |
| BENZENE | -- | 1 | -- | -- | -- | -- | -- | | |
| | 3,660 | 3,086 | 2,155 | 2,012 | 1,949 | 3,024 | 3,139 | | |
| | | | | | | | | | |
| GROUP TWO | | | | | | | | | |
| ACRYLIC ALCOHOLS | 20 | 17 | -- | -- | -- | -- | -- | | |
| PETROLEUM WAX | 9 | 9 | -- | -- | -- | -- | -- | | |
| OTHER | 13 | 8 | 5 | -- | -- | -- | -- | | |
| | 42 | 34 | 5 | -- | -- | -- | -- | | |
| | | | | | | | | | |
| TOTAL | 3,702 | 3,120 | 2,160 | 2,012 | 1,949 | 3,024 | 3,139 | | |

SOURCE: WATERBORNE COMMERCE STATISTICS CENTER, ARMY CORPS OF ENGINEERS.

2.    Gulf Coast to the Northeast.  Chemical shipments sent from Texas and Louisiana to the Northeast are the second major segment of the coastwise specialties trade.  Shipments to the

-22-

Northeast are more tonnage intensive because they involve a greater number of small and

dissimilar parcel cargos which entail additional multi-port loadings/discharges.  These shipments

employ more sophisticated chemical carriers that transport many different commodities in

smaller volumes.  Chemicals-specialties transported to the Northeast during the 2000-2011

interval are identified in Table 14.

**TABLE 14**

**GULF COAST TO NORTHEAST OCEANGOING SHIPMENTS OF CHEMICALS AND SPECIALTY PRODUCTS, UNITS IN THOUSAND SHORT TONS**

| GROUP ONE | 00 | 04 | 06 | 08 | 09 | 10 | 11 |
|---|---|---|---|---|---|---|---|
| MTBE | 2,280 | 840 | 271 | -- | -- | -- | -- |
| GASOLINE B.C. | 1,343 | 621 | 618 | -- | -- | -- | -- |
| LUBE OILS | 666 | 805 | 528 | 716 | 750 | 803 | 736 |
| ETHYL ALCOHOL | 120 | 593 | 21 | 43 | 100 | -- | -- |
| STYRENE | 246 | 240 | 130 | 100 | 2 | -- | 150 |
| CAUSTIC SODA | 323 | 473 | 207 | 134 | 266 | 115 | 270 |
| ETHYLENE GLYCOL | 164 | 55 | 50 | 34 | 26 | 210 | 20 |
| AVGAS | 41 | 33 | 35 | 31 | 29 | 15 | 30 |
| BUTANONE | 13 | 3 | 40 | 5 | 6 | 60 | -- |
| BTX | 17 | 2 | -- | 1 | -- | -- | -- |
| CYCLOHEXANE | -- | 1 | -- | 3 | 1 | -- | -- |
| BUTANOLS | 19 | 8 | 1 | -- | -- | -- | -- |
| ACETONE | 5 | -- | -- | -- | -- | -- | -- |
| CUMENE | 4 | -- | -- | -- | -- | 54 | 100 |
|  | 5,241 | 3,674 | 2,330 | 1,069 | 1,189 | 1,257 | 1,306 |
|  |  |  |  |  |  |  |  |
| GROUP TWO COMMODITIES |  |  |  |  |  |  |  |
| ACRYLIC ALCOHOLS | 25 | 62 | 32 | 47 | -- | -- | -- |
| PETROLEUM WAXES | 73 | 36 | 27 | -- | -- | -- | -- |
| CYCLIC HYDROCARBONS |  | 34 | 10 | 2 | 2 | -- | -- |
| ACIDS | 36 | 8 | 4 | -- | -- | -- | -- |
| OTHER | 80 | 63 | 36 | 18 | 79 | 47 | 65 |
|  | 248 | 179 | 101 | 67 | 79 | 47 | 65 |
|  |  |  |  |  |  |  |  |
| TOTAL | 5,489 | 3,853 | 2,431 | 1,036 | 1,268 | 1,304 | 1,371 |
|  |  |  |  |  |  |  |  |
| LESS MTBE | (2,280) | (2,180) | (865) | (--) | (--) | (--) | (--) |
|  | 3,209 | 3,093 | 2,580 | 1,036 | 1,268 | 1,304 | 1,371 |

**SOURCE: WATERBORNE COMMERCE STATISTICS CENTER, ARMY CORPS OF ENGINEERS.**

-24-

CHAPTER II

GULF COAST REFINING SYSTEM AND PETROLEUM PRODUCTS
SUPPLIED TO THE EAST COAST, MIDDLE WEST, ROCKY
MOUNTAIN REGION AND WEST COAST

Chapter Two addresses PAD III refinery output and supplies sent from the Gulf Coast to other

parts of the country.  The PAD III refinery system has consistently produced barrels in excess of

local requirements and it is the major supplier of products sent to East Coast and Middle West

markets that have petroleum supply deficits which are mostly covered by barrels sent from the

Gulf Coast.  Due to major plant expansions underway in PAD III, the minimal increase expected

in future U.S. petroleum demand growth and the displacement of Gulf Coast products from the

Middle West market, refineries in Texas-Louisiana-Mississippi have large product surpluses and

will remain principal suppliers to the East Coast.

A.      PAD III REFINERY SYSTEM AND GULF COAST SUPPLY BALANCE.

PAD III refinery production and barrels sent from this region to other parts of the country and

supplies exported during 2002-2011 are identified in Table 15.  This schedule shows that: (1)

PAD III crude oil distillation capacity expanded by 850,000 BPD over the past ten years; (2) the

Gulf Coast refinery system continues to manufacture petroleum products far in excess of local

requirements; (3) Gulf Coast product shipments to the Middle West fell from 1 million BPD in

2008 to 830,000 BPD this year;(4) clean product exports from refineries in Texas and Louisiana

grew from 509,000 BPD in 2008 to 1,040,000 BPD during 2011; and (5) most recently Gulf

-23-

Coast product shipments to the Northeast increased to offset declines in Middle Atlantic refinery output.

TABLE 15

SUMMARY GULF COAST REFINERY PRODUCTION, PETROLEUM CONSUMPTION AND CLEAN PRODUCT
SHIPMENTS TO OTHER PARTS OF THE COUNTRY, UNITS IN MILLION BARRELS PER DAY

| REFINERY PRODUCTION | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PRODUCTION | 2002 | 2004 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011[1] |
| GASOLINE | 3.59 | 3.60 | 3.71 | 3.73 | 3.35 | 3.51 | 3.54 | 3.65 |
| DISTILLATES | 1.66 | 1.84 | 1.93 | 2.01 | 2.34 | 2.10 | 2.22 | 2.35 |
| JET FUEL | .77 | .78 | .75 | .73 | .65 | .69 | .71 | .72 |
| RESIDUAL OIL | .28 | .30 | .29 | .32 | .29 | .31 | .34 | .30 |
| OTHER | 1.87 | 1.99 | 1.88 | 1.87 | 1.55 | 1.73 | 1.70 | 1.85 |
| | 8.17 | 8.51 | 8.56 | 8.66 | 8.18 | 8.34 | 8.51 | 8.87 |
| | | | | | | | | |
| PLANT CAPACITY | | | | | | | | |
| OPERATING | 7.72 | 8.07 | 8.08 | 8.08 | 8.34 | 8.26 | 8.50 | 8.52 |
| IDLE | .08 | .04 | .25 | .26 | .08 | .18 | .13 | .13 |
| | 7.80 | 8.11 | 8.33 | 8.34 | 8.42 | 8.44 | 8.63 | 8.65 |
| | | | | | | | | |
| CLEAN PRODUCTS | | | | | | | | |
| PRODUCTION | 6.02 | 6.22 | 6.39 | 6.47 | 6.34 | 6.32 | 6.47 | 6.72 |

| INDIGENOUS PETROLEUM CONSUMPTION | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 2002 | 2004 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011[1] |
| GASOLINE | 1.28 | 1.34 | 1.37 | 1.40 | 1.36 | 1.41 | 1.42 | 1.34 |
| DISTILLATES | .66 | .67 | .71 | .74 | .76 | .71 | .80 | .86 |
| JET FUEL | .43 | .32 | .28 | .20 | .18 | .13 | .16 | .16 |
| RESIDUAL OIL | .12 | .15 | .07 | .17 | .14 | .11 | .10 | .10 |
| OTHER | 2.40 | 2.54 | 2.60 | 2.87 | 2.46 | 2.49 | 2.67 | 2.71 |
| | 4.89 | 5.02 | 5.03 | 5.38 | 4.90 | 4.85 | 5.15 | 5.17 |
| | | | | | | | | |
| CLEAN PRODUCTS | | | | | | | | |
| CONSUMPTION | 2.37 | 2.33 | 2.36 | 2.35 | 2.30 | 2.25 | 2.38 | 2.36 |

| GULF COAST CLEAN PRODUCTS PRODUCTION AND SUPPLIES SHIPPED TO OTHER REGIONS | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 2002 | 2004 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011[1] |
| LOCAL PRODUCTION | 6.02 | 6.22 | 6.39 | 6.47 | 6.34 | 6.35 | 6.47 | 6.72 |
| IMPORTS & INTERDISTRICT | | | | | | | | |
| RECEIPTS | .22 | .29 | .18 | .20 | .22 | .18 | .18 | .25 |
| EXPORTS | (.18) | (.17) | (.29) | (.30) | (.55) | (.65) | (.85) | (1.04) |
| | 6.03 | 6.34 | 6.28 | 6.37 | 6.01 | 5.88 | 5.80 | 5.93 |
| LOCAL USE | (2.41) | (2.33) | (2.36) | (2.35) | (2.30) | (2.25) | (2.38) | (2.36) |
| DOMESTIC SURPLUS | 3.66 | 4.01 | 3.92 | 4.02 | 3.71 | 3.63 | 3.42 | 3.57 |
| | | | | | | | | |
| DISTRIBUTION TO: | | | | | | | | |
| EAST COAST | 2.40 | 2.70 | 2.58 | 2.64 | 2.48 | 2.47 | 2.55 | 2.62 |
| MIDDLE WEST | 1.15 | 1.20 | 1.16 | 1.18 | 1.00 | .90 | .80 | .83 |
| ROCKY MOUNTAINS | .01 | .02 | .03 | .03 | .03 | .03 | .03 | .03 |
| WEST COAST | .10 | .09 | .11 | .14 | .17 | .15 | .14 | .15 |
| | 3.66 | 4.01 | 3.88 | 3.99 | 3.68 | 3.55 | 3.52 | 3.63 |

SOURCES: ENERGY INFORMATION ADMINISTRATION PETROLEUM SUPPLY AND MARKETING REPORTS

-24-

[1] **FIRST NINE MONTHS 2011.**

Our estimate of gasoline production in the PAD III refinery system is different from that reported by the Energy Information Administration.  EIA records finished gasoline output and excludes plant production of gasoline blending components (conventional blendstock for oxygenate blending-CBOB and reformulated blendstock for oxygenate blending-RBOB) that are shipped outside the Gulf Coast District (by pipeline and vessel) to other PADs.  When PAD III produced RBOB and CBOB are delivered to PADs I-II-V they are mixed with ethanol and recorded (by EIA) as plant production in these Districts which overstates local refinery output.  We adjusted for this distortion by quantifying PAD III RBOB and CBOB shipments sent to other Districts and: (1) subtracting these volumes from EIA's local gasoline plant production; and (2) adding these barrels back to PAD III gasoline production.

Most of the growth in U.S. refining capacity occurred on the Gulf Coast due to the region's locational advantage, sophisticated plants and extensive products pipeline infrastructure that connects PAD III with the Middle West and East Coast.  Plant expansions underway support our expectation that Gulf Coast crude oil processing capacity will grow and the additional output will exceed expected petroleum product demand requirements in PAD III, thereby increasing shipments to the East Coast market which has a longstanding supply deficit that has been covered by imports.  Refinery expansions underway in PAD III are listed below.

-25-

| REFINERY EXPANSIONS UNDERWAY IN TEXAS | | | |
|---|---|---|---|
| COMPANY | PLANT LOCATION | EXPECTED COMPLETION | ADDITION TO PLANT CAPACITY |
| MOTIVA | PORT ARTHUR, TX | 2012 | 325,000 BPD |
| VALERO | PORT ARTHUR, TX | 2011 | 90,000 BPD |
| TOTAL | PORT ARTHUR, TX | 2012 | 90,000 BPD |
| VALERO | MCKEE, TX | 2013 | 25,000 BPD |
| | | | 530,000 BPD |

Changes in PAD III refinery capacity by individual plants during 2000-2011 are presented in
Table 16.  In the last eleven years system crude distillation capacity increased by 1.2 million
BPD with fifty-eight percent of this growth being in Texas and forty-two percent in Louisiana.

TABLE 16

| CHANGES IN GULF COAST REFINERY CAPACITY, UNITS IN MILLION KBPD | | | |
|---|---|---|---|
| LOUISIANA | 2000 | 2011 | CHANGE |
| XOM-BATON ROUGE | 489 | 505 | 16 |
| CITGO-L. CHARLES | 321 | 440 | 119 |
| MARATHON-GARYVILLE | 232 | 436 | 204 |
| VALERO-NORCO | 155 | 250 | 95 |
| COP-ALLIANCE | 250 | 247 | (3) |
| COP-W. LAKE | 245 | 239 | (5) |
| MOTIVA-CONVENT | 225 | 227 | 2 |
| MOTIVA-NORCO | 220 | 220 | -- |
| XOM-CHALMETTE | 182 | 193 | 11 |
| MURPHY-MERAUX | 95 | 125 | 30 |
| ALON-K. SPRINGS | 78 | 83 | 5 |
| PLACID-P. ALLEN | 48 | 55 | 7 |
| OTHERS | 164 | 140 | (24) |
| | 2,704 | 3,160 | 456 |
| | | | |
| MISSISSIPPI | | | |
| CHEVRON    295 | 330 | 35 | |
| ERGON | 24 | 23 | (1) |
| | 319 | 353 | 34 |
| | | | |
| TEXAS | | | |
| XOM-BAYTOWN | 465 | 576 | 111 |
| BP-TX CITY | 433 | 451 | 18 |
| XOM-BEAUMONT | 335 | 345 | 10 |
| SHELL-D. PARK | 274 | 330 | 56 |
| F. HILLS-C. CHRISTI | 297 | 289 | (8) |
| VALERO-P. ARTHUR | 203 | 310 | 107 |
| MOTIVA-P. ARTHUR | 235 | 285 | 50 |
| LYONDELL-HOUSTON | 269 | 269 | -- |
| COP-SWEENEY | 205 | 247 | 42 |
| TOTAL-P. ARTHUR | 175 | 232 | 57 |

APT V. USA

```
     VALERO-TEXAS CITY          152        245          93
```

**TABLE 16 (Cont.)**

**CHANGES IN GULF COAST REFINERY CAPACITY, UNITS IN MILLION KBPD**

| TEXAS | 2000 | 2011 | CHANGE |
|---|---|---|---|
| VALERO-C. CHRISTI | 215 | 205 | (10) |
| VALERO-SUNRAY | 146 | 170 | 24 |
| CITGO-C. CHRISTI | 157 | 157 | -- |
| WRB-BORGER | 125 | 146 | 24 |
| WESTERN-EL PASO | 90 | 125 | 35 |
| PASADENA-HSTN | 100 | 117 | 17 |
| VALERO-T. RIVERS | 90 | 100 | 10 |
| VALERO-HSTN | 73 | 90 | 17 |
| OTHERS | 217 | 294 | 77 |
| | 4,256 | 4,983 | 727 |
| TOTAL GULF COAST | 7,279 | 8,496 | 1,217 |

SOURCE: OIL AND GAS JOURNAL WORLDWIDE REFINING SURVEY.

Another development which influences the volume of surplus Gulf Coast product is the displacement of PAD III barrels from the Middle West market.  Over the past four years, 170,000 BPD of Gulf Coast clean product supply was backed-out of the PAD II market as demand declined and Middle West refinery capacity expanded.  This displacement is expected to continue as more processing capacity is added to the PAD II refinery system as a result of plant revamps made to run additional Canadian syncrude.

Thus far, a large percent of the growing Gulf Coast clean product surplus was exported with 75 percent of the foreign sales going to Latin America and Mexico product exports from PAD III during 2002-2011 and the destination of foreign sales this year are quantified in Table 17.

-27-

TABLE 17

GULF COAST CLEAN PRODUCT EXPORTS, UNITS IN THOUSAND BARRELS PER DAY
DESTINATION OF EXPORTS DURING 2011

| | DISTILLATES | GASOLINE | JET FUEL | TOTAL |
|---|---|---|---|---|
| LATIN AMERICA | 360 | 340 | 45 | 749 |
| EUROPE | 183 | 10 | -- | 193 |
| OTHERS | 12 | 16 | 25 | 53 |
| | 555 | 366 | 70 | 995 |

EXPORT SHIPMENTS 2002-2011

| | 02 | 04 | 06 | 08 | 09 | 10 | 11 |
|---|---|---|---|---|---|---|---|
| DISTILLATES | 60 | 68 | 148 | 364 | 458 | 546 | 574 |
| GASOLINE | 122 | 140 | 126 | 119 | 174 | 280 | 366 |
| JET FUEL | 7 | 17 | 14 | 26 | 33 | 54 | 56 |
| | 189 | 225 | 280 | 509 | 665 | 880 | 995 |

SOURCE: ENERGY INFORMATION ADMINISTRATION, PETROLEUM SUPPLY ANNUAL REPORTS.

One development which may limit and could reduce future Gulf Coast clean product exports to

Latin America is the completion of four refineries under construction in Mexico, Venezuela and

Brazil.  The total crude distillation capacity of these plants is 630,000 BPD and they are designed

to produce large yields of clean products which should reduce Latin America's need to import

gasoline and distillate oil from the United States.


B.      MIDDLE WEST REFINING SYSTEM AND THE PETROLEUM PRODUCT

        BALANCE.

During the past decade total clean products demand in PAD II experienced a modest decline,

local refinery output increased and gasoline-distillate-jet fuel deliveries to the Middle West from

the Gulf Coast declined from approximately 1.2 million BPD in 2004 to 810,000 BPD during

2011.  Supply and demand fundamentals in PAD II are quantified in Table 18.

-28-

TABLE 18

### MIDDLE WEST PETROLEUM PRODUCT BALANCE, UNITS IN MILLION BPD

#### PAD II PETROLEUM PRODUCT DEMAND

|  | 2002 | 2004 | 2006 | 2008 | 2009 | 2010 | 2011[1] |
|---|---|---|---|---|---|---|---|
| GASOLINE | 2.53 | 2.61 | 2.63 | 2.54 | 2.52 | 2.53 | 2.46 |
| DISTILLATES | 1.10 | 1.21 | 1.26 | 1.22 | 1.08 | 1.16 | 1.13 |
| JET FUEL | .32 | .34 | .33 | .28 | .25 | .25 | .26 |
| RESIDUAL OIL | .05 | .05 | .06 | .04 | .03 | .02 | .03 |
|  | 4.00 | 4.21 | 4.28 | 4.08 | 3.88 | 3.96 | 3.88 |

#### PAD II SHIPMENTS TO OTHER DISTRICTS

|  | 2002 | 2004 | 2006 | 2008 | 2009 | 2010 | 2011[1] |
|---|---|---|---|---|---|---|---|
| GASOLINE | .08 | .08 | .08 | .08 | .08 | .09 | .11 |
| DISTILLATES | .04 | .04 | .04 | .08 | .07 | .07 | .08 |
| JET FUEL | .04 | .03 | .01 | .02 | .02 | .03 | .03 |
| RESIDUAL OIL | .01 | .01 | .01 | .01 | .02 | .02 | .02 |
|  | .17 | .16 | .14 | .19 | .19 | .21 | .24 |

#### PAD II TOTAL REQUIREMENTS

|  | 2002 | 2004 | 2006 | 2008 | 2009 | 2010 | 2011[1] |
|---|---|---|---|---|---|---|---|
| GASOLINE | 2.61 | 2.69 | 2.71 | 2.62 | 2.60 | 2.60 | 2.57 |
| DISTILLATES | 1.14 | 1.25 | 1.30 | 1.30 | 1.15 | 1.23 | 1.21 |
| JET FUEL | .36 | .37 | .34 | .30 | .27 | .29 | .29 |
| RESIDUAL | .06 | .06 | .07 | .05 | .05 | .04 | .05 |
|  | 4.17 | 4.37 | 4.42 | 4.27 | 4.07 | 4.13 | 4.12 |

#### PAD III DELIVERIES TO PAD II

|  | 2002 | 2004 | 2006 | 2008 | 2009 | 2010 | 2011[1] |
|---|---|---|---|---|---|---|---|
| GASOLINE | .72 | .74 | .69 | .61 | .60 | .52 | .54 |
| DISTILLATES | .29 | .36 | .32 | .28 | .24 | .23 | .22 |
| JET FUEL | .15 | .15 | .13 | .10 | .06 | .06 | .05 |
| RESIDUAL | -- | -- | -- | -- | -- | -- | -- |
|  | 1.16 | 1.25 | 1.11 | .99 | .90 | .80 | .81 |

#### PAD II REFINERY PRODUCTION

|  | 2002 | 2004 | 2006 | 2008 | 2009 | 2010 | 2011[1] |
|---|---|---|---|---|---|---|---|
| GASOLINE | 1.89 | 1.95 | 2.02 | 2.01 | 2.00 | 2.02 | 2.01 |
| DISTILLATES | .85 | .89 | .98 | 1.02 | .91 | .96 | .97 |
| JET FUEL | .21 | .22 | .21 | .20 | .21 | .22 | .23 |
| RESIDUAL | .06 | .06 | .07 | .05 | .05 | .05 | .05 |
|  | 3.01 | 3.12 | 3.28 | 3.28 | 3.17 | 3.25 | 3.26 |

SOURCE: ENERGY INFORMATION ADMINISTRATION, PETROLEUM SUPPLY ANNUAL REPORTS.

[1] FIRST NINE MONTHS 2010.

We predict that the supply trends underway in the Middle West during the past decade and the displacement of Gulf Coast barrels will continue into the foreseeable future.  Underlying developments that support our prediction are threefold.

First, future petroleum demand growth in the Middle West will be minimal due to the enactment of stringent federal fuel efficiency standards that govern miles per gallon realized by new cars and trucks.  Moreover, regional economic activity is forecast to be below historic levels and high oil prices will depress petroleum consumption as users preferentially shift more of their fuel requirements to cheaper natural gas.

Second, plant modifications being made to PAD II refineries by BP, COP and Marathon will increase clean products output by approximately 290,000 BPD during this decade which is equivalent to seven percent of total Middle West's current consumption of gasoline-distillates-jet fuel.  In addition, the increased use of ethanol and biodiesel is likely to augment future PAD II products supply.

Third, we predict that Canadian crude oil will continue to be sold at discounted prices to Middle West refineries.  This raw material cost advantage will result in the PAD II refinery system operating at higher rates of utilization than plants in PAD III, thereby displacing additional Gulf Coast products from the Middle West market.

-30-

<u>Fourth</u>, the conjunctive effect of rising PAD II refinery output and flat to declining products demand will result in the displacement of additional Gulf Coast barrels from the Middle West market.  Gulf Coast barrels backed-out of the Middle West will augment surplus clean products in PAD III that must find markets elsewhere.

PLANT MODIFICATIONS AND EXPANSIONS UNDERWAY IN PAD II

| PLANT | OWNER | COMPLETION | MODIFICATION | BPD ADDITIONAL CLEAN PRODUCTS |
|-------|-------|-----------|--------------|-------------------------------|
| WOOD RIVER, IL | COP/ENCANADA | 2012 | CANADIAN H. OIL & COKERS | 80,000 |
| WHITING, IL | BP | 2012 | CANADIAN H. OIL & COKERS | 100,000 |
| DETROIT, MI | MARATHON | 2012 | CANADIAN H. OIL & COKERS | 30,000 |
| TOLEDO, OH | BP/HUSKY | 2015 | CANADIAN H. OIL & COKERS | 80,000 |
| MANDAN, ND | TESORO | 2013 | CRUDE DISTILLATION | 10,000 |
| | | | | 300,000 |

Refineries located in the Middle West and capacity changes made during 2000-2011 are presented in Table 19.  Plant expansions in the last decade (223,000 BPD) are equal to seventy-four percent of these (300,000 BPD) forecast to occur over the next five years.

TABLE 19

CHANGES IN MIDDLE WEST REFINERY CRUDE OIL DISTILLATION CAPACITY,
UNITS IN MILLION KBPD

| ILLINOIS | 2000 | 2011 | CHANGE | MINNESOTA | 2000 | 2011 | CHANGE |
|----------|------|------|--------|-----------|------|------|--------|
| COP | 286 | 306 | 20 | FLINT HILL | 290 | 323 | 33 |
| XOM | 235 | 238 | 3 | PAUL PARK | 70 | 74 | 4 |
| MAR | 192 | 204 | 12 | | 360 | 397 | 37 |
| PDV | 158 | 159 | 1 | | | | |
| OTHERS | 68 | -- | (68) | KANSAS | | | |
| | 939 | 907 | (32) | | 2000 | 2011 | CHANGE |
| | | | | FRONTIER | 105 | 135 | 30 |
| OHIO | | | | COFFEYVILLE | 95 | 120 | 25 |
| | 2000 | 2011 | CHANGE | NCRA | 79 | 83 | 4 |
| PBF | 140 | 170 | 30 | | 279 | 338 | 59 |
| HUSKY | 165 | 162 | (3) | | | | |
| BP | 152 | 152 | -- | KENTUCKY | | | |
| MAR | 73 | 78 | 5 | | 2000 | 2011 | CHANGE |
| | 530 | 562 | 32 | MAR | 222 | 226 | 4 |
| | | | | SOMERSET | 6 | 6 | -- |
| OKLAHOMA | | | | | 228 | 232 | 4 |
| | 2000 | 2011 | CHANGE | | | | |
| COP | 174 | 187 | 13 | TENNESSEE | | | |
| VALERO | 85 | 92 | 7 | | 2000 | 2011 | CHANGE |

-31-

| F. HOLLY | 85 | 125 | 40 |
|---|---|---|---|
| SINCLAIR | 50 | 75 | 25 |
| WYNN. RFG | 45 | 53 | 8 |
| | 439 | 532 | 93 |

| VALERO | 175 | 195 | 20 |
|---|---|---|---|

| MICHIGAN | 2000 | 2011 | CHANGE |
|---|---|---|---|
| MAR | 74 | 106 | 32 |

| INDIANA | 2000 | 2011 | CHANGE |
|---|---|---|---|
| BP | 410 | 385 | (25) |
| COUNTRYMARK | 24 | 27 | 3 |
| | 434 | 412 | (22) |

| NORTH DAKOTA | 2000 | 2011 | CHANGE |
|---|---|---|---|
| TESORO | 58 | 58 | -- |

| WISCONSIN | 2000 | 2011 | CHANGE |
|---|---|---|---|
| MURPHY | 33 | 33 | -- |

| TOTAL | 2000 | 2011 | CHANGE |
|---|---|---|---|
| PAD II | 3,549 | 3,772 | 223 |

SOURCES:  ENERGY INFORMATION ADMINISTRATION, PETROLEUM SUPPLY ANNUAL REPORTS, THE OIL AND GAS JOURNAL AND PETROLEUM COMPANY FINANCIAL REPORTS.

APT V. USA

3089

CHAPTER III

WEST COAST (PAD V) PETROLEUM BALANCE 2002-2011.

Approximately 26 percent of the Jones Act product tanker/ATB fleet (20 vessels with unit capacities above 16,000 DWT) is employed on the West Coast.   These vessels are mostly engaged in product service and several transport Alaska crude oil for Tesoro and Exxon Mobil. Chapter III addresses the West Coast petroleum balance in terms of:  (A) product supply/demand; (B) intra regional marine movements; and (C) shipments pipelined to Arizona from the Gulf Coast and California.  Particulars of the PAD V petroleum supply balance are quantified in Table 20.   Due to high product prices and a recession, West Coast clean products consumption fell from 2.62 million BPD in 2008 to 2.43 million BPD during 2011.  The reduction was mostly absorbed by waterborne shipments sent from Puget Sound and San Francisco to Southern California.  Jones Act product movements on the West Coast include:

•   Gasoline-distillates-jet fuel sent from refineries in Puget Sound and San Francisco to Los Angeles.

•   Waterborne product movements sent from PAD V refineries to markets not served by pipelines.

•   Intra-regional shipments of intermediate products sent from less sophisticated to more sophisticated refineries where these supplies are upgraded into gasoline.

-32-

TABLE 20

**SUMMARY PAD V REFINERY PRODUCTION, RECEIPTS FROM OTHER DISTRICTS, IMPORTS AND PRODUCT EXPORTS 2002-2011, UNITS IN MILLION BARRELS PER DAY**

| REFINERY OUTPUT | 2002 | 2004 | 2007 | 2008 | 2009 | 2010 | 2011[1] |
|---|---|---|---|---|---|---|---|
| GASOLINE | 1.46 | 1.49 | 1.46 | 1.47 | 1.47 | 1.54 | 1.54 |
| DISTILLATES | .50 | .51 | .54 | .57 | .49 | .50 | .53 |
| JET FUEL | .42 | .43 | .40 | .46 | .40 | .39 | .41 |
| RESIDUAL | .16 | .16 | .16 | .15 | .13 | .12 | .13 |
| OTHER | .40 | .39 | .53 | .40 | .35 | .35 | .35 |
|  | 2.94 | 2.98 | 3.09 | 3.05 | 2.84 | 2.90 | 2.96 |
|  |  |  |  |  |  |  |  |
| PLANT CAPACITY | 3.16 | 3.16 | 3.19 | 3.20 | 3.22 | 3.22 | 3.13 |
|  |  |  |  |  |  |  |  |
| RECEIPTS FROM PAD III & IV |  |  |  |  |  |  |  |
| GASOLINE | .12 | .15 | .14 | .15 | .14 | .13 | .14 |
| DISTILLATES | .02 | .02 | .03 | .04 | .03 | .03 | .04 |
| JET FUEL | .01 | .01 | .01 | .01 | .01 | .01 | .01 |
|  | .15 | .18 | .18 | .20 | .18 | .17 | .19 |
|  |  |  |  |  |  |  |  |
| IMPORTS |  |  |  |  |  |  |  |
| GASOLINE | .03 | .06 | .10 | .02 | .05 | .04 | -- |
| DISTILLATES | -- | .02 | .03 | -- | .01 | .01 | .01 |
| JET FUEL | .06 | .07 | .12 | .03 | .03 | .04 | .03 |
| RESIDUAL | .02 | .03 | .03 | .03 | .04 | .06 | .04 |
| OTHER | .12 | .06 | .09 | .10 | .07 | .05 | .01 |
|  | .23 | .24 | .37 | .18 | .20 | .20 | .09 |
|  |  |  |  |  |  |  |  |
| EXPORTS |  |  |  |  |  |  |  |
| GASOLINE | (.01) | (.01) | -- | (.03) | (.03) | (.04) | (.04) |
| DISTILLATES | (.03) | (.04) | (.04) | (.10) | (.07) | (.05) | (.10) |
| RESIDUAL | (.04) | (.04) | (.04) | (.03) | (.03) | (.02) | (.03) |
| OTHER | (.14) | (.12) | (.12) | (.11) | (.14) | (.14) | (.16) |
|  | (.22) | (.21) | (.20) | (.27) | (.27) | (.25) | (.33) |
|  |  |  |  |  |  |  |  |
| NET SUPPLY |  |  |  |  |  |  |  |
| GASOLINE | 1.60 | 1.69 | 1.70 | 1.61 | 1.63 | 1.54 | 1.53 |
| DISTILLATES | .49 | .51 | .56 | .51 | .46 | .50 | .50 |
| JET FUEL | .49 | .51 | .53 | .50 | .44 | .39 | .43 |
| RESIDUAL | .14 | .15 | .15 | .15 | .14 | .12 | .14 |
| OTHER | .38 | .33 | .50 | .30 | .28 | .35 | .25 |
|  | 3.10 | 3.19 | 3.44 | 3.07 | 2.95 | 2.90 | 2.85 |

SOURCES:   ENERGY INFORMATION ADMINISTRATION PETROLEUM SUPPLY ANNUAL REPORTS

[1]   FIRST NINE MONTHS 2011.

-33-

A.      SUPPLY DEVELOPMENTS.

West Coast refinery capacity was upgraded during the last ten years with investments made in

destructive processing that increased clean products output. Changes in West Coast refinery

capacity by plant during 2000-2011 are identified in Table 21.

TABLE 21

CHANGES IN WEST COAST CRUDE OIL REFINERY CAPACITY, UNITS IN THOUSAND BPD

| CALIFORNIA | 2000 | 2011 | CHANGE |
|---|---|---|---|
| CHEVRON-EL SEGUNDO | 260 | 280 | 20 |
| CHEVRON-RICHMOND | 225 | 245 | 20 |
| BP-CARSON | 255 | 265 | 10 |
| SHELL-MARTINEZ | 155 | 160 | 5 |
| TESORO-WILMINGTON | 90 | 100 | 10 |
| COP-CARSON | 125 | 140 | 15 |
| COP-RODEO | 114 | 120 | 6 |
| TESORO-AVON | 156 | 166 | 10 |
| VALERO-BENICIA | 130 | 170 | 40 |
| VALERO-WILMINGTON | 72 | 135 | 63 |
| XOM-TORRANCE | 130 | 150 | 20 |
| OTHERS | 193 | 210 | 17 |
|  | 1,905 | 2,141 | 236 |
| WASHINGTON |  |  |  |
| BP-CHERRY POINT | 203 | 225 | 22 |
| SHELL | 142 | 145 | 3 |
| TESORO | 108 | 120 | 12 |
| COP | 89 | 100 | 11 |
| U.S. OIL | 40 | 40 | -- |
|  | 582 | 630 | 48 |
| ALASKA |  |  |  |
| FLINT HILLS | 197 | 215 | 18 |
| TESORO | 72 | 72 | -- |
| PETROSTAR | 52 | 48 | (4) |
| BP | 29 | 13 | (16) |
|  | 350 | 348 | (2) |
| HAWAII |  |  |  |
| TESORO | 94 | 94 | -- |
| CHEVRON | 54 | 54 | -- |
|  | 148 | 148 | -- |
| TOTAL | 2,985 | 3,267 | 282 |

SOURCE: ENERGY INFORMATION ADMINISTRATION, PETROLEUM SUPPLY ANNUAL REPORTS &
THE OIL AND GAS JOURNAL

-34-

California accounts for 60 percent of petroleum consumption in PAD V and a long-standing

supply deficit exists in Los Angeles-Long Beach-San Diego which is covered by coastwise

products (approximately 150,000 BPD) shipped by water from Puget Sound and San Francisco.

Refineries in San Francisco and Los Angeles also supply gasoline-distillates-jet fuel by pipeline

(approximately 134,000 BPD) to Arizona and Nevada.  The remainder of clean products supply

in Arizona and Nevada (190,000 BPD) is delivered by pipeline from Texas.  Clean products

consumption by states in PAD V during 2000-2010 is quantified in Table 22.

TABLE 22

STATE PETROLEUM CONSUMPTION IN PAD V, UNITS IN MILLION BARRELS PER DAY

| GASOLINE | 2002 | 2004 | 2008 | 2009 | 2011[1] |
|---|---|---|---|---|---|
| CA-AZ-NV | 1.20 | 1.22 | 1.19 | 1.20 | 1.16 | |
| WA-OR | | .29 | .30 | .27 | .29 | .27 |
| AK-HI | | .04 | .05 | .05 | .05 | .05 |
| | | 1.53 | 1.57 | 1.51 | 1.54 | 1.48 |
| | | | | | | |
| JET FUEL | | | | | | |
| CA-AZ-NV | .33 | .33 | .28 | .26 | .26 | |
| WA-OR | | .07 | .07 | .06 | .06 | .05 |
| AK-HI | | .08 | .10 | .10 | .09 | .10 |
| | | .48 | .50 | .44 | .41 | .41 |
| | | | | | | |
| DISTILLATES | | | | | | |
| CA-AZ-NV | .30 | .32 | .34 | .33 | .32 | |
| WA-OR | | .12 | .12 | .13 | .12 | .12 |
| AK-HI | | .04 | .04 | .04 | .03 | .03 |
| | | .46 | .48 | .51 | .48 | .47 |
| | | | | | | |
| TOTAL | | | | | | |
| CA-AZ-NV | 1.83 | 1.87 | 1.81 | 1.79 | 1.74 | |
| WA-OR | | .48 | .49 | .46 | .47 | .44 |
| AK-HI | | .16 | .19 | .19 | .17 | .18 |
| | | 2.47 | 2.55 | 2.46 | 2.43 | 2.36 |

SOURCES:        ENERGY INFORMATION ADMINISTRATION STATE ENERGY DATA REPORTS
ENERGY INFORMATION ADMINISTRATION PETROLEUM MARKETING REPORTS

[1]  FIRST NINE MONTHS 2011.

B.      OCEANGOING PETROLEUM PRODUCT MOVEMENTS IN THE WEST COAST
        TRADE.

Twelve tankers and six ATBs are employed in West Coast service and they are identified in

Table 23.  Presently, one ATB (550-1) is laid-up and BP will redeploy the OS Long Beach to

Gulf Coast service in January 2012 where this ship will replace the OS Texas City which BP is

releasing from its time charter.

TABLE 23

TANKERS AND LARGE OCEANGOING BARGES EMPLOYED IN WEST COAST PRODUCTS/CRUDE OIL SERVICE
FOURTH 2011 WITH CAPACITIES ABOVE 16,000 DWT

| VESSEL | TYPE | KDWT | CHARTER | OWNER-OPERATOR |
|---|---|---|---|---|
| EMPIRE STATE | SHIP | 49.0 | MSC | CROWLEY/BLACKSTONE |
| GOLDEN STATE | SHIP | 49.0 | BP | CROWLEY/BLACKSTONE |
| LONG BEACH | SHIP | 46.6 | BP | AS/OSG |
| LOS ANGELES** | SHIP | 46.6 | BP | AS/OSG |
| OS BOSTON | SHIP | 46.6 | TESORO | AS/OSG |
| OS MARTINEZ | SHIP | 46.6 | TESORO | AS/OSG |
| OS NIKISKI | SHIP | 46.6 | TESORO | AS/OSG |
| OS TAMPA | SHIP | 46.6 | CHEVRON | AS/OSG |
| M. VOYAGER | SHIP | 46.0 | CHEVRON | CHEVRON |
| O. VOYAGER | SHIP | 46.0 | CHEVRON | CHEVRON |
| C. VOYAGER* | SHIP | 46.0 | CHEVRON | CHEVRON |
| F. VOYAGER | SHIP | 46.0 | CHEVRON | CHEVRON |
| A. PROGRESS | SHIP | 46.0 | XOM | XOM |
| 650-2 | ATB | 27.0 | SHELL | CROWLEY |
| 650-6 | ATB | 27.0 | BP | CROWLEY |
| 650-10 | ATB | 20.0 | SHELL | CROWLEY |
| 550-1 | ATB | 20.0 | SPOT | CROWLEY |
| 550-2 | ATB | 20.0 | COP | CROWLEY |
| 550-3 | ATB | 20.0 | CROWLEY | CROWLEY |
| 550-4 | ATB | 20.0 | LAY-UP | CROWLEY |
| | | 768.0 | | |

*     GULF TO WEST COAST SERVICE.
**    WILL BE REPOSITIONED TO THE GULF COAST JANUARY 2012.

The volume of petroleum products transported in the intra West Coast trade during the 2002-

2011 interval is quantified in Table 24.  As was noted in Table 20, the decline in PAD V

petroleum consumption was especially sharp in California due to the state's high unemployment

rate and sharply rising fuel prices.  Because waterborne shipments from Puget Sound and San

Francisco are the most costly external supply delivered to Southern California, they absorbed a

disproportionate share of the decline in West Coast petroleum demand.

TABLE 24

**PETROLEUM PRODUCTS TRANSPORTED IN THE PRINCIPAL WEST COAST OCEANGOING TRADES, UNITS IN THOUSAND BARRELS PER DAY**

FROM PUGET SOUND TO:

| | 06 | 07 | 08 | 09 | 10 | 11 | 02 | 04 | 05 |
|---|---|---|---|---|---|---|---|---|---|
| AK & HI | 21 | 4 | 4 | 1 | 3 | 5 | 8 | 5 | 5 |
| PORTLAND | 59 | 40 | 40 | 38 | 41 | 42 | 40 | 40 | 35 |
| LONG BEACH | 48 | 69 | 66 | 86 | 100 | 125 | 120 | 70 | 65 |
| | 148 | 113 | 110 | 125 | 144 | 172 | 168 | 115 | 105 |

FROM SAN FRANCISCO TO:

| | 02 | 04 | 05 | 06 | 07 | 08 | 09 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|
| WA-AK-HI | 12 | 12 | 10 | 11 | 20 | 25 | 30 | 30 | 25 |
| PORTLAND | 42 | 35 | 28 | 35 | 38 | 40 | 40 | 40 | 39 |
| LONG BEACH | 47 | 56 | 61 | 88 | 100 | 120 | 130 | 50 | 50 |
| | 101 | 103 | 99 | 134 | 158 | 165 | 200 | 120 | 114 |

TOTAL SHIPMENTS FROM:

| | 02 | 04 | 05 | 06 | 07 | 08 | 09 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|
| PUGET SOUND | 148 | 113 | 110 | 125 | 144 | 172 | 168 | 115 | 105 |
| SAN FRANCISCO | 101 | 103 | 99 | 134 | 158 | 185 | 200 | 120 | 114 |
| | 249 | 216 | 209 | 259 | 302 | 357 | 368 | 235 | 219 |

TOTAL SHIPMENTS TO:

| | 02 | 04 | 05 | 06 | 07 | 08 | 09 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|
| AK & HI | 33 | 16 | 14 | 12 | 23 | 30 | 38 | 35 | 30 |
| PORTLAND | 101 | 75 | 68 | 73 | 79 | 82 | 80 | 80 | 74 |
| LONG BEACH | 115 | 125 | 137 | 174 | 200 | 245 | 250 | 120 | 115 |
| | 249 | 216 | 219 | 259 | 302 | 357 | 368 | 235 | 219 |

CHAPTER IV

FUTURE U.S. PETROLEUM DEMAND, OUTPUT FROM
THE DOMESTIC REFINING SYSTEM AND PRODUCT IMPORTS

Chapter Four estimates future U.S. petroleum use, output from domestic refineries, interdistrict shipments, supply deficits and the requirement for clean product imports.  The purpose of this analysis is to determine whether the volume of domestic clean products available for shipment in the coastwise trade is likely to undergo a material change over the next ten years.  Since the mid-1990s, there was a moderate ongoing reduction in coastwise product shipments caused by growing gasoline imports to the East Coast. However, due to atypical developments underway in the U.S. downstream sector it is unlikely these historical trends will continue.  Expectations are that future growth in domestic petroleum demand will be slower than in the past and expanding PAD III refinery output will find markets in the Northeast and abroad.


Furthermore, the closure of 928,000 BPD of refining capacity in the Delaware Valley will create the need for additional replacement barrels in Pennsylvania, New Jersey, New York, and New England.  We expect that the conjunctive effect of these developments will result in increased coastwise shipments and the need for additional vessels in the Jones Act products trade.  The underpinnings of our forecast are sevenfold.

First, new federal automotive fuel efficiency standards will increase miles per gallon and stabilize future U.S. gasoline consumption as the number of vehicles and highway traffic continues to grow.

Second, additional highway diesel fuel use is forecast to occur as diesel powered pickup trucks capture half of this market which is presently dominated by gasoline engines.  Due to this development we expect total domestic distillate demand will grow from 3.8 million BPD in 2010 to approximately 5.3 million BPD by 2030.

Third, due to the depletion of low cost oil reserves crude and petroleum product prices are forecast to remain high over the next twenty years.

Fourth, major refinery expansions underway on the Gulf Coast and increased production from these system additions will be marketed outside PAD III.

Fifth, additional Gulf Coast petroleum products will be displaced from the Middle West market as: (1) the indigenous refinery system is modified/expanded to process more Canadian syncrude; and (2) ethanol use is increased in the local gasoline supply.  The upshot of these two developments is that displacement of Gulf Coast barrels from the Middle West market will continue and this will augment the PAD III product surplus that must find outlets elsewhere.

Sixth, in the future we believe that the opportunity to export large volumes of surplus clean products from the Gulf Coast to nearby markets in Latin America will be limited by refinery system expansions now underway in Mexico, Brazil and Venezuela.

Seventh, the influx of more Gulf Coast products being delivered by pipeline to the Northeast depressed Middle Atlantic refinery processing margins and this caused additional plants to be shut down in PAD IB.  During 2000-2011, U.S. crude oil distillation capacity grew from 16.5 to 17.4 million BPD with most of this increase occurring in PAD III.  These changes are quantified in Table 25.

TABLE 25

U.S. OIL REFINERY CRUDE DISTILLATION CAPACITY BY PAD REGION,
UNITS IN MILLION BARRELS PER DAY

| PAD* REGION | 02 | 04 | 08 | 09 | 10 | 11 | 12 | CHANGE 00-12 |
|---|---|---|---|---|---|---|---|---|
| I | 1.72 | 1.74 | 1.72 | 1.37 | 1.30 | 1.12 | .79 | (.93) |
| II | 3.59 | 3.53 | 3.66 | 3.67 | 3.72 | 3.72 | 3.80 | .21 |
| III | 7.78 | 7.90 | 8.42 | 8.42 | 8.63 | 8.65 | 9.00 | 1.22 |
| IV | .58 | .58 | .60 | .60 | .67 | .64 | .64 | .06 |
| V | 3.13 | 3.16 | 3.20 | 3.20 | 3.22 | 3.27 | 3.27 | .14 |
| | 16.80 | 16.91 | 17.60 | 17.26 | 17.54 | 17.40 | 17.50 | .70 |

SOURCES:  ENERGY INFORMATION ADMINISTRATION PETROLEUM SUPPLY ANNUAL REPORTS AND OIL
AND GAS JOURNAL.

* PAD I-EAST COAST
  PAD II-MIDDLE WEST
  PAD III-GULF COAST
  PAD IV-ROCKY MOUNTAINS
  PAD V-WEST COAST

The consequence of altered supply dynamics underway in the domestic downstream sector are addressed below in terms of: (A) forecast petroleum product demand; and (B) estimated interdistrict shipments of clean products.

A.  <u>FORECAST PETROLEUM DEMAND</u>.

The U.S. Energy Information Administration's reference case estimate of future domestic

petroleum product demand is used in our analysis and it is based on $100 per barrel crude oil, 2.4

percent annual economic growth and a 1 percent yearly increase in population during the next

twenty years.  Overall, U.S. petroleum product use is forecast to increase by approximately 0.6

percent a year during the 2010-2030 interval with the consumption of some products growing

more rapidly than others.  EIA's forecast is presented in Table 26.

TABLE 26

U.S. ENERGY INFORMATION ADMINISTRATION REFERENCE CASE ESTIMATE OF FUTURE
DOMESTIC LIQUID FUEL USE 2010-2030, UNITS IN MILLION BARRELS PER DAY

| PRODUCT | BY FUEL | | | | | ANNUAL GROWTH % |
| | 10 | 15 | 20 | 25 | 30 | 10-30 |
|---|---|---|---|---|---|---|
| GASOLINE | 9.03 | 9.37 | 9.24 | 9.32 | 9.35 | .02 |
| DISTILLATES | 3.79 | 4.24 | 4.41 | 4.65 | 5.30 | 1.6 |
| JET FUEL | 1.42 | 1.57 | 1.68 | 1.75 | 1.80 | 1.2 |
| HFO | .55 | .66 | .66 | .66 | .67 | 1.0 |
| OTHER | 4.36 | 4.49 | 4.56 | 4.49 | 4.45 | 0.1 |
| | 19.15 | 20.35 | 20.55 | 20.87 | 21.57 | 0.6 |

As noted, the most rapid petroleum product demand growth is predicted to be in distillates and

jet fuel with their future use forecast to increase at approximately 1.5 percent a year.  For

planning purposes, we consider intermediate term estimates more useful than longer term

forecasts whose predictions are often undermined by unforeseen economic developments,

changes in government policy and structural alterations in worldwide petroleum supply.  Our

regional petroleum demand estimates are presented in Table 27.  This regional product

consumption forecast is a baseline from which future supply balances for PADs I-II-III-IV-V are

calculated in Section B.

TABLE 27

FORECAST REGIONAL PETROLEUM PRODUCT DEMAND, UNITS IN MILLION BPD

| EAST COAST-PAD I | 10 | 15 | 20 | 25 | 30 |
|---|---|---|---|---|---|
| GASOLINE | 3.2 | 3.3 | 3.3 | 3.3 | 3.4 |
| DISTILLATES | 1.2 | 1.4 | 1.5 | 1.6 | 1.7 |
| JET FUEL | .5 | .5 | .6 | .6 | .6 |
| HFO | .3 | .5 | .5 | .5 | .5 |
| OTHER | .4 | .3 | .3 | .3 | .4 |
|  | 5.6 | 6.0 | 6.2 | 6.3 | 6.6 |
| **MIDDLE WEST-PAD II** | | | | | |
| GASOLINE | 2.5 | 2.6 | 2.6 | 2.6 | 2.6 |
| DISTILLATES | 1.1 | 1.2 | 1.2 | 1.3 | 1.4 |
| JET FUEL | .3 | .3 | .3 | .3 | .3 |
| OTHER | .6 | .6 | .5 | .5 | .6 |
|  | 4.5 | 4.7 | 4.6 | 4.7 | 4.9 |
| **GULF COAST-PAD III** | | | | | |
| GASOLINE | 1.4 | 1.5 | 1.5 | 1.5 | 1.5 |
| DISTILLATES | .8 | .9 | 1.0 | 1.1 | 1.2 |
| JET FUEL | .2 | .2 | .2 | .2 | .2 |
| HFO | .1 | .1 | .1 | .1 | .1 |
| OTHER | 3.0 | 3.1 | 3.4 | 3.4 | 3.5 |
|  | 5.5 | 5.8 | 6.2 | 6.3 | 6.5 |
| **ROCKY MOUNTAINS-PAD IV** | | | | | |
| GASOLINE | .3 | .3 | .3 | .3 | .3 |
| DISTILLATES | .2 | .2 | .2 | .2 | .2 |
| JET FUEL | .1 | .1 | .1 | .1 | .1 |
| OTHER | .1 | .1 | .1 | .1 | .1 |
|  | .7 | .7 | .7 | .7 | .7 |
| **WEST COAST-PAD V** | | | | | |
| GASOLINE | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 |
| DISTILLATES | .5 | .6 | .6 | .7 | .8 |
| JET FUEL | .4 | .5 | .5 | .6 | .6 |
| HFO | .1 | .1 | .1 | .1 | .1 |
| OTHER | .3 | .2 | .2 | .2 | .3 |
|  | 2.9 | 3.0 | 3.0 | 3.3 | 3.4 |
| **TOTAL** | | | | | |
| GASOLINE | 9.0 | 9.3 | 9.3 | 9.3 | 9.4 |
| DISTILLATES | 3.8 | 4.3 | 4.5 | 4.9 | 5.3 |
| JET FUEL | 1.5 | 1.6 | 1.7 | 1.8 | 1.8 |
| HFO | .5 | .7 | .7 | .7 | .7 |
| OTHER | 4.4 | 4.5 | 4.5 | 4.5 | 4.9 |
|  | 19.2 | 20.4 | 20.7 | 21.3 | 22.1 |

B.    ESTIMATED INTERDISTRICT SHIPMENTS OF CLEAN PRODUCTS.

Interdistrict shipments of clean products are predicted employing subset analysis which

considers petroleum demand, future refinery output, pipeline movements, coastwise shipments

and imports.  Within interior markets (Middle West-South Atlantic States-Rocky Mountains) supply shortfalls are assumed to be covered by pipeline shipments sent from refineries in PAD III.  Gulf Coast barrels available for coastwise shipments and exports are the supplies that remain after local product requirements are covered and pipeline deliveries are made to other parts of the country.  The resultant Gulf Coast surplus is then allocated to markets that generate the best netbacks to PAD III refineries.  Remaining supply deficits are then assumed to be covered by product imports.  Our estimate of the Gulf Coast clean product supply and its distribution during the 2010-2030 interval is presented in Table 28.

TABLE 28

FORECAST GULF COAST CLEAN PRODUCT SUPPLY AND ITS DISTRIBUTION,
UNITS IN MILLION BPD

|  | 10 | 15 | 20 | 25 | 30 |
|---|---|---|---|---|---|
| GC PLANT PRODUCTION | 6.5 | 7.3 | 7.4 | 7.5 | 7.6 |
| LOCAL USE | (2.3) | (2.6) | (2.7) | (2.8) | (2.9) |
| SURPLUS | 4.2 | 4.7 | 4.7 | 4.7 | 4.7 |

DISTRIBUTION OF SURPLUS

| NORTHEAST | 10 | 15 | 20 | 25 | 30 |
|---|---|---|---|---|---|
| GC PIPE | .7 | .9 | 1.0 | 1.1 | 1.1 |
| US SHIP | -- | .1 | .2 | .2 | .3 |
|  | .7 | 1.0 | 1.2 | 1.3 | 1.4 |
| SOUTH ATLANTIC | 10 | 15 | 20 | 25 | 30 |
| GC PIPE | 1.4 | 1.5 | 1.6 | 1.7 | 1.8 |
| US SHIP | -- | .1 | .1 | .1 | .1 |
|  | 1.4 | 1.6 | 1.7 | 1.8 | 1.9 |
| FLORIDA |  |  |  |  |  |
| US SHIP | .6 | .8 | .9 | 1.0 | 1.0 |
| MIDDLE WEST |  |  |  |  |  |
| GC PIPE | .7 | .5 | .4 | .2 | .2 |
| EXPORTS | .8 | .8 | .5 | .4 | .3 |
|  | 4.2 | 4.7 | 4.7 | 4.7 | 4.7 |

The primary finding of this analysis is that additional clean products output from Gulf Coast refinery expansions will be sold in East Coast markets.  A main determinant in this assessment is

the sharp reduction in Northeast refinery capacity-production that will increase regional

shortfalls which must principally be covered by replacement barrels supplied from the Gulf

Coast.  Barrels delivered to PAD I will be influenced by the following factors.

First, products pipeline capacity from the Gulf to East Coast will be increased with expansions

made on the Plantation and Colonial systems.  In the near term (one to two years) these capacity

increases will be modest (approximately 200,000 BPD) and primarily made by Colonial who

would increase pumping  station horsepower and inject drag reducing chemicals into their

shipments.

Some unused delivery capacity also exists on Plantation.  Shippers who transport barrels to the

South Atlantic region on Colonial can redirect their barrels on to Plantation and increase

Colonial's delivery capacity into the Northeast.  Plantation is estimated to have 100,000 BPD of

spare capacity.

Second, in the longer term (three to five years) much larger increases in pipeline capacity can be

made by looping lines around constrained areas and adding new pumping stations between

existing facilities.  Moreover, Kinder Morgan is building a 20-inch products pipeline (Parkway)

that will connect additional refineries on the Mississippi River with Collins, Mississippi.  At

Collins, the Parkway system will connect with the Plantation Pipe Line.  Plantation is owned by

Kinder Morgan (49 percent) and Exxon Mobil (51 percent).  In total, these expansions (by

Colonial and Plantation) would increase Gulf to East Coast products pipeline capacity by another

400,000 BPD.

Third, due to reduced distillate oil output in the Middle Atlantic refinery system and minimal

supplies being available in foreign market, the Gulf Coast is the logical source for replacement

barrels.  Because of constraints on Gulf to Northeast pipeline capacity we believe a requirement

will exist to transport distillate oil by tankship to the Middle Atlantic region.  Forecast clean

petroleum product supply balances in the U.S. during the 2010-2030 interval are quantified in

Table 29.

TABLE 29

FORECAST DOMESTIC CLEAN PRODUCT SUPPLY BALANCES, IN MILLION BPD

| NORTHEAST | 10 | 15 | 20 | 25 | 30 |
|---|---|---|---|---|---|
| L. REFINERY | 1.1 | .6 | .6 | .6 | .6 |
| GC PIPE | .7 | .9 | 1.0 | 1.1 | 1.1 |
| IMPORTS | .8 | 1.1 | .9 | .8 | .8 |
| GC SHIP | -- | .1 | .2 | .2 | .3 |
|  | 2.6 | 2.7 | 2.7 | 2.7 | 2.8 |
|  |  |  |  |  |  |
| SOUTH ATLANTIC |  |  |  |  |  |
| GC PIPE | 1.4 | 1.5 | 1.6 | 1.6 | 1.7 |
| IMPORTS | .1 | -- | -- | -- | -- |
| GC SHIP | -- | .1 | .1 | .2 | .2 |
|  | 1.5 | 1.6 | 1.7 | 1.8 | 1.9 |
|  |  |  |  |  |  |
| FLORIDA |  |  |  |  |  |
| GC SHIP | .6 | .8 | 1.0 | 1.0 | 1.0 |
| IMPORTS | .2 | .1 | -- | -- | -- |
|  | .8 | .9 | 1.0 | 1.0 | 1.0 |
|  |  |  |  |  |  |
| MIDDLE WEST |  |  |  |  |  |
| L. REFINERY | 2.9 | 3.3 | 3.4 | 3.7 | 3.8 |
| GC PIPE | .7 | .5 | .4 | .2 | .2 |
|  | 3.6 | 3.8 | 3.8 | 3.9 | 4.0 |
|  |  |  |  |  |  |
| GULF COAST |  |  |  |  |  |
| L. REFINERY | 6.5 | 7.3 | 7.4 | 7.5 | 7.6 |
| L. USE | (2.3) | (2.6) | (2.7) | (2.8) | (2.9) |
| EXPORTS | (.8) | (.8) | (.5) | (.4) | (.3) |
|  | 3.4 | 3.9 | 4.2 | 4.3 | 4.4 |
|  |  |  |  |  |  |
| ROCKY MOUNTAINS |  |  |  |  |  |

| | | | | | |
|---|---|---|---|---|---|
| L. REFINERY | .6 | .6 | .6 | .6 | .6 |
| L. USE | (.6) | (.6) | (.6) | (.6) | (.6) |
| | -- | -- | -- | -- | -- |

**WEST COAST**

| | | | | | |
|---|---|---|---|---|---|
| L. REFINERY | 2.4 | 2.4 | 2.4 | 2.6 | 2.6 |
| GC PIPE | .1 | .1 | .1 | .1 | .1 |
| IMPORTS | -- | .2 | .2 | .3 | .3 |
| | 2.5 | 2.7 | 2.7 | 3.0 | 3.0 |

**TOTAL GULF COAST WATER**

| | | | | | |
|---|---|---|---|---|---|
| NORTHEAST | -- | .1 | .2 | .2 | .3 |
| SOUTH ATLANTIC | -- | .1 | .1 | .2 | .2 |
| FLORIDA | .6 | .8 | 1.0 | 1.0 | 1.0 |
| | .6 | 1.0 | 1.3 | 1.4 | 1.5 |

CHAPTER V

ESTIMATED DEMAND FOR JONES ACT VESSELS ABOVE
16,000 DWT CAPACITY IN THE OCEANGOING PETROLEUM
PRODUCT AND CHEMICAL-SPECIALTY TRADES

In this chapter, we address current and future cargo shipments in the coastwise products-chemicals trade and the associated requirement for domestic tonnage.  All OPA-90 qualified shipping is considered with vessels having capacities between 16,000 and 57,000 DWT.  Equipment excluded from our forecast includes: (a) vessels employed in product movements sent from the Middle Atlantic region to New York State and New England where voyages are short; (b) intra regional shipments between Louisiana-Mississippi-Texas; and (c) equipment used in asphalt service.  Vessels engaged in chemical-specialty transportation are included because this equipment can carry petroleum products.

A.      CURRENT FLEET DEPLOYMENT.

The employment of the Jones Act petroleum and specialties fleet during December 2011 is quantified in Table 30.  Presently, 48 percent of fleet capacity is engaged in cross-Gulf products service, 25 percent is deployed in the intra West Coast trade, 10 percent in chemicals-specialties, 10 percent is in crude oil transportation, 4 percent in Military Sealift Command employment, 2 percent in Gulf-West Coast traffic and 1 percent is in lay-up.  A summary of coastwise vessel deployments over the past four years is given below.  With domestic trade requirements continuing to be depressed in 2011, 500,000 DWT of trade qualified single hull shipping was sent to the breakers before statutory retirement dates during the past 12 months.

DEPLOYMENT OF VESSELS WITH CAPACITIES BETWEEN 16-57 KDWT EMPLOYED IN THE COASTWISE
PETROLEUM-SPECIALTY TRADES IN MILLION DWT

| TRADE | 2008 | 2009 | 2010 | JUNE 2011 | DEC 2011 |
|---|---|---|---|---|---|
| CROSS GULF PRODUCTS | 1.54 | 1.46 | 1.34 | 1.31 | 1.28 |
| INTRA WEST COAST | .61 | .55 | .67 | .72 | .66 |
| CRUDE OIL | .13 | .30 | .31 | .26 | .28 |
| CHEMICALS/SPECIALTIES | .39 | .24 | .24 | .26 | .28 |
| MSC | .12 | .12 | .09 | .10 | .10 |
| GC/WC | .09 | .09 | .09 | .09 | .05 |
| GRAIN | .19 | .09 | -- | -- | -- |
| LAY-UP | -- | .55 | .35 | .07 | .02 |
| | 3.07 | 3.40 | 3.09 | 2.81 | 2.67 |

TABLE 30

ESTIMATED COASTWISE DEPLOYMENT OF PETROLEUM PRODUCT AND CHEMICAL/SPECIALTY
VESSELS WITH CAPACITIES ABOVE 16,000 DWT FOURTH QUARTER 2011
IN MILLION DWT

| TRADE | TANKER | BARGE | TOTAL |
|---|---|---|---|
| PETROLEUM PRODUCTS | | | |
| GULF TO EAST COAST | .512 | .771 | 1.283 |
| INTRA WEST COAST | .515 | .141 | .656 |
| GULF TO WEST COAST | .046 | -- | .046 |
| MSC | .098 | -- | .098 |
| | 1.171 | .912 | 2.083 |
| | | | |
| CHEMICALS-SPECIALTIES | .083 | .197 | .280 |
| | | | |
| CRUDE OIL | | | |
| ALASKA | .045 | -- | .045 |
| DE BAY LIGHTERS | -- | .120 | .120 |
| GOM SHUTTLE | .093 | -- | .093 |
| EAGLE FORD | -- | .022 | .022 |
| | .138 | .142 | .280 |
| | | | |
| GRAIN TRADE | -- | -- | -- |
| | | | |
| LAY-UP | -- | .020 | .020 |
| TOTAL | 1.392 | 1.271 | 2.663 |

TABLE 30 (Cont.)

ESTIMATED COASTWISE DEPLOYMENT OF PETROLEUM PRODUCT AND CHEMICAL/SPECIALTY
VESSELS WITH CAPACITIES ABOVE 16,000 DWT FOURTH QUARTER 2011

| NUMBER OF VESSELS | | | TRADE |
|---|---|---|---|
| PETROLEUM PRODUCTS | TANKER | BARGE | TOTAL |
| GULF TO EAST COAST | 11 | 32 | 43 |
| INTRA WEST COAST | 11 | 6 | 17 |
| GULF TO WEST COAST | 1 | -- | 1 |
| MSC | 2 | -- | 2 |
| | 25 | 38 | 63 |
| | | | |
| CHEMICALS-SPECIALTIES | 2 | 9 | 11 |
| | | | |
| CRUDE OIL | | | |
| ALASKA | 1 | -- | 1 |
| DE BAY LIGHTERS | -- | 3 | 3 |
| GOM SHUTTLES | 2 | -- | 2 |
| EAGLE FORD | -- | 1 | 1 |
| | 3 | 4 | 7 |
| | | | |
| GRAIN TRADE | -- | -- | -- |
| | | | |
| LAY UP | -- | 1 | 1 |
| TOTAL | 30 | 52 | 82 |

B.      COASTWISE TRADE FORECAST.

Our estimate of future tonnage requirements is predicted using the following assumptions.


• Additions to Gulf Coast refinery capacity.  Over the 2012-2015 interval, we predict that the

capacity of the  PAD III refining system will expand by 530,000 BPD.  In addition, Gulf

Coast clean product shipments to the Middle West will continue to decline due to minimal

demand growth in PAD II and increased output from indigenous refineries. Together, these

two developments are predicted to increase the size of the Gulf Coast clean product surplus.

Furthermore, future growth in Latin American refinery capacity and attendant plant

production will limit the amount of Gulf Coast gasoline and distillates that can be sold

profitably in the export market.  The conjunctive result of these developments will be to force

more Gulf Coast barrels into the East Coast market that has a supply deficit which is covered

in part by imports which have been in decline.


•   The capacity and production of the Middle Atlantic refining system will continue to be

reduced due to weak processing margins and costly plant upgrades that are required to stay in

business.  The resultant supply deficit will be covered by additional Gulf Coast barrels and

imports.


•   Additional Gulf Coast barrels sent to the East Coast will be transported by pipeline and ship.

Near term expansions in pipeline capacity will be limited and shortfalls in Northeast distillate

supply will be covered in part by Jones Act vessel cargos.


•   The intra West Coast products trade will recover as overall economic activity returns to

normal levels.  This development will increase West Coast tankship-barge employment by

several vessels.


•   Chemical cargos.  We expect there will be moderate growth in the upcoast chemical-

specialties trade as foreign suppliers reduce their deliveries to the U.S.  The high cost of

foreign feedstocks relative to those paid by domestic chemical producers has given U.S.

companies a material advantage over imports.  Gradually domestic chemical suppliers will

3110

regain some of the East Coast markets lost to imports over the last decade, thereby increasing

U.S. tonnage requirements in this trade.

- <u>Military Sealift Command</u>.  MSC replaced three T-5 tankers with two newbuildings. One T-5

  tanker (Gianelia) remains in MSC service as a prepositioning vessel stationed at Diego

  Garcia.  In addition, the Houston (a T-5 tanker renamed the Darnell) is now used by MSC to

  deliver petroleum products to Navy bases in Key West and Jacksonville, Florida.  During the

  forecast interval 2012-2020, we expect that MSC's additional international tanker needs will

  be covered by reflagged foreign built vessels.


- <u>Crude oil shuttle tankers Gulf of Mexico</u>.  Two 43,000 DWT tankers (OS Cascade and OS

  Chinook) were chartered by Petrobras. These vessels were purchased by OSG from Aker

  Philadelphia Shipyard for $115 million each.  Petrobras time chartered the Cascade for five

  years and the Chinook for four years.  Petrobras has options to time charter these ships

  beyond the initial employment term.  We predict that over the next decade (2011-2020) a

  total of 4-6 ships could be employed in Gulf of Mexico crude oil shuttle service.  Moreover,

  Shell Oil is presently considering the use of two shuttle tankers that would be delivered in

  2014 and used to transport crude oil from their Stone Field discovery (Walker Ridge) which

  is adjacent to the Chinook and Cascade fields developed by Petrobras.


We addressed future tonnage requirements in the coastwise trade in several scenarios.  The <u>first</u>

is our base case estimate which assumes growth in the cross-Gulf trade, intra West Coast

shipments and the number of tankers employed in Gulf of Mexico crude oil shuttle service.  The

second is a low case assessment which predicts more moderate growth in cross-Gulf shipments,

fewer tankers employed in Gulf of Mexico shuttle service and termination of Jones Act tanker

employment in the P.L. 480 grain business.  The third is a high case forecast which assumes

substantial growth in the cross-Gulf trade, increased shipments to the Northeast, more tankers

employed in Gulf of Mexico shuttle service and continuing Jones Act tankship employment

opportunities in the P.L. 480 grain trade.  Our trade demand estimates are presented in Table 31.

TABLE 31

ESTIMATED SHIPPING DEMAND FOR PRODUCT TANKERS, SPECIALTY VESSELS AND OCEANGOING BARGES IN THE JONES ACT TRADES WITH CAPACITIES ABOVE 16,000 DWT, UNITS IN MILLION DWT

BASE CASE ASSESSMENT

| TRADE | 2011 | 2012 | 2014 | 2016 | 2018 | 2020 |
|---|---|---|---|---|---|---|
| GULF TO FLORIDA | 1.48 | 1.58 | 1.68 | 1.70 | 1.71 | 1.73 |
| GULF TO E. COAST | .28 | .34 | .42 | .42 | .42 | .42 |
|  | 1.76 | 1.92 | 2.10 | 2.12 | 2.13 | 2.15 |
|  |  |  |  |  |  |  |
| INTRA WEST COAST | .58 | .55 | .60 | .70 | .70 | .75 |
| GULF TO WEST COAST | .05 | .05 | .05 | .05 | .05 | .05 |
|  | .63 | .60 | .65 | .75 | .75 | .80 |
|  |  |  |  |  |  |  |
| MSC | .10 | .13 | .13 | .13 | .13 | .13 |
|  |  |  |  |  |  |  |
| DE BAY LIGHTERS | .12 | .09 | -- | -- | -- | -- |
| GOM SHUTTLE | .09 | .09 | .09 | .13 | .13 | .18 |
| ALASKA | .04 | .04 | .04 | -- | -- | -- |
| EAGLE FORD | .02 | .06 | .10 | .12 | .12 | .12 |
|  | .27 | .28 | .23 | .25 | .25 | .30 |
|  |  |  |  |  |  |  |
| P.L. 480 | -- | -- | -- | -- | -- | -- |
|  | 2.76 | 2.93 | 3.11 | 3.25 | 3.26 | 3.38 |

LOW CASE ASSESSMENT

| TRADE | 2011 | 2012 | 2014 | 2016 | 2018 | 2020 |
|---|---|---|---|---|---|---|
| GULF TO FLORIDA | 1.48 | 1.58 | 1.68 | 1.70 | 1.71 | 1.73 |
| GULF TO E. COAST | .28 | .30 | .35 | .35 | .35 | .35 |
|  | 1.76 | 1.88 | 2.03 | 2.05 | 2.06 | 2.08 |
|  |  |  |  |  |  |  |
| INTRA WEST COAST | .58 | .55 | .60 | .60 | .60 | .70 |
| GULF TO WEST COAST | .05 | .05 | .05 | .05 | .05 | .05 |
|  | .63 | .60 | .65 | .65 | .65 | .75 |
|  |  |  |  |  |  |  |
| MSC | .10 | .10 | .10 | .10 | .10 | .10 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DE BAY LIGHTERS | .12 | .09 | -- | -- | -- | -- |
| GOM SHUTTLE | .09 | .09 | .09 | .09 | .09 | .09 |
| ALASKA | .04 | .04 | .04 | -- | -- | -- |
| EAGLE FORD | .02 | .04 | .06 | .10 | .10 | .12 |
| | .27 | .26 | .19 | .19 | .19 | .21 |
| P.L. 480 | -- | -- | -- | -- | -- | -- |
| | 2.76 | 2.84 | 2.97 | 2.99 | 3.00 | 3.14 |

TABLE 31 (Cont.)

ESTIMATED SHIPPING DEMAND FOR PRODUCT TANKERS, SPECIALTY VESSELS AND OCEANGOING BARGES
IN THE JONES ACT TRADES WITH CAPACITIES ABOVE 16,000 DWT, UNITS IN MILLION DWT

HIGH CASE ASSESSMENT

| TRADE | 2011 | 2012 | 2014 | 2016 | 2018 | 2020 |
|---|---|---|---|---|---|---|
| GULF TO FLORIDA | 1.48 | 1.60 | 1.70 | 1.80 | 1.85 | 1.87 |
| GULF TO E. COAST | .28 | .34 | .42 | .42 | .42 | .42 |
| | 1.76 | 1.94 | 2.12 | 2.22 | 2.27 | 2.29 |
| | | | | | | |
| INTRA WEST COAST | .58 | .64 | .70 | .70 | .70 | .75 |
| GULF TO WEST COAST | .05 | .05 | .05 | .05 | .05 | .05 |
| | .63 | .69 | .75 | .75 | .75 | .80 |
| | | | | | | |
| MSC | .10 | .13 | .13 | .13 | .13 | .13 |
| | | | | | | |
| DE BAY LIGHTERS | .12 | .09 | .04 | .04 | .04 | .04 |
| GOM SHUTTLE | .09 | .09 | .09 | .13 | .13 | .18 |
| ALASKA | .04 | .04 | .04 | -- | -- | -- |
| EAGLE FORD | .02 | .06 | .10 | .12 | .14 | .16 |
| | .27 | .28 | .27 | .29 | .31 | .38 |
| | | | | | | |
| P.L. 480 | -- | .04 | .04 | .04 | .04 | .04 |
| | 2.76 | 3.08 | 3.31 | 3.43 | 3.50 | 3.64 |

Each of the following forecasts predicts dissimilar rates of trade growth and the principal underlying assumptions are: (1) the extent to which coastwise product movements rise in response to expanding PAD III refinery output; (2) the source of replacement barrels in the Northeast caused by Middle Atlantic plant shut downs; (3) the pace of economic recovery, overall growth in petroleum use and the associated increase in intra West Coast product shipments; (4) how many tankers will be employed in Gulf of Mexico crude oil lightering service; and (5) the extent to which condensate produced by the Eagle Ford shale project will be transported by water to Gulf Coast refineries and petrochemical plants.  Particulars of our trade estimates are discussed below.

1.  Gulf Coast to East Coast.

This is the largest segment of the coastwise trade and it employs approximately 50 percent of fleet capacity.  There are two dissimilar parts of the Gulf to East Coast trade.  First, is petroleum products transportation.  Second, are chemical-specialty shipments sent to the South Atlantic region and the Northeast.

Florida.  PAD III product shipments sent to Tampa-Port Everglades-Jacksonville hold a competitive advantage over foreign supplies due to shorter voyages, lower unit transportation charges and most foreign cargos being subject to federal import tariffs.  Employing these factors and assuming moderate petroleum demand growth and increased PAD III refinery capacity-production, domestic clean product cargos sent to Florida and the South Atlantic States are forecast to grow throughout the interval with Jones Act shipping requirements predicted to rise from 1.4 million DWT to 1.7 million DWT over the 2010-2020 interval.  Our estimate assumes expanded clean product output in the PAD III refinery system and associated growth in cross-Gulf shipments that will displace most of the foreign barrels now being sold in Florida and the South Atlantic States.  Moreover, we note that during the recent decline in Florida's petroleum use imports absorbed most of the reduction in barrels delivered to Tampa-Port Everglades-Jacksonville.

Our estimate of clean petroleum shipments sent from PAD III to FL-GA-SC-NC during the

2010-2030 interval is summarized below.  This forecast assumes product imports to the

Southeast will be largely displaced by more competitively priced domestic cargos transported on

Jones Act vessels from the Gulf Coast.

FORECAST CLEAN PETROLEUM PRODUCTS TRANSPORTED BY WATER TO
FL-GA-SC-NC, UNITS IN KBPD

| FLORIDA | 2010 | 2015 | 2020 | 2025 | 2030 |
|---|---|---|---|---|---|
| GASOLINE | 520 | 540 | 560 | 540 | 520 |
| DISTILLATES | 120 | 155 | 180 | 220 | 250 |
| JET FUEL | 80 | 95 | 115 | 130 | 150 |
| | 720 | 790 | 855 | 890 | 920 |
| | | | | | |
| GA-SC-NC | 70 | 80 | 90 | 100 | 110 |
| | 790 | 870 | 945 | 990 | 1,030 |
| IMPORTS | (170) | (155) | (110) | (100) | (100) |
| GULF COAST BY SHIP | 620 | 715 | 835 | 890 | 930 |

South Atlantic and Northeast.  Forecasting the future volume of clean products sent to the South

Atlantic and Northeast markets is problematic.  Domestic petroleum product shipments going

above Cape Hatteras have been episodic and those delivered to Savannah-Charleston-

Wilmington are under pressure from imports.  However, structural changes now underway in

Gulf/East Coast petroleum supply and logistics suggest that upcoast clean products shipments

will experience a revival.  As previously noted, products pipeline capacity to the Northeast is

operating close to capacity, Gulf Coast refinery systems are being expanded and additional

output must find markets outside PAD III.  Moreover, refinery capacity in the Middle Atlantic

region is being reduced and the clean products deficit is growing.  For incremental Gulf Coast

gasoline/distillate production the Northeast constitutes the most profitable market and this

alternative is decidedly superior to export sales made in the Atlantic Basin.

Coastwise chemical and specialties traffic from the Gulf to East Coast declined during the past decade due to the reduction in shipments of paraxylene, caustic soda, lube oils, and gasoline blending components. Due to the recent disparity between domestic and foreign chemical feedstock costs, U.S. companies are enjoying a reversal of fortune as they recapture East Coast markets lost to imports during the past decade. The resultant increase in chemical shipments from the Gulf Coast will result in more waterborne commodities being sent to the South Atlantic region and the Northeast on U.S. vessels.

2.      Intra West Coast.

Presently 17 vessels (11 ships and 6 ATBs) with capacities above 16,000 DWT are employed in West Coast products service. This fleet has 656,000 DWT capacity and three tankers employed on the West Coast (138,000 DWT) transport some Alaska crude oil. Within two years, we expect coastwise product shipments to Southern California will return to normal levels which will: (a) generate in full fleet employment in the Pacific trade; and (b) result in several vessels being redeployed from Gulf to West Coast service.

Over the longer term, we expect additional upgrades will be made to refineries in Puget Sound and San Francisco that will increase clean product output. This development combined with a large clean products deficit in Los Angeles-San Diego is predicted to result in increased waterborne shipments in the West Coast trade. Based on these considerations, we estimate that

tonnage employed in intra PAD V products service will grow from 630,000 DWT in 2011 to 800,000 DWT by 2020.

3.      Gulf to West Coast.

Presently, the California Voyager (Chevron) is used in ratable movements between the company's Pascagoula refinery and the West Coast.  In addition, several other product tankers are episodically employed in Gulf to West Coast service.  We expect future Gulf Coast to California shipments will continue to require the use of one or two ships during the forecast interval.

4.      Crude Oil Lightering in Delaware Bay.

OSG maintains a lightering operation at Big Stone Anchorage in Delaware Bay which employs three vessels (OSG-350, OSG-351 and OSG-243) with a combined capacity of 120,000 DWT. Vessels lighter cargos from SUEZMAX tankers that deliver crude oil to Sunoco's Philadelphia refinery.  However, Sunoco is shutting down their Delaware Valley plants and we expect that when they are closed the OSG lightering vessels will be unemployed.  Because the OSG-350 and OSG-351 were built with Capital Construction Financing they cannot be used in the coastwise trade unless substantial financial penalties are paid to the U.S. Treasury.

Our low and base case estimates assume all of OSG's lightering vessels are removed from Delaware Bay lightering service after 2012 and the high case assessment assumes one lightering vessel remains employed at Big Stone after 2012.

5.      Military Sealift Command.

Blackstone's Empire State and Evergreen State are employed by the Military Sealift Command under a five year contract.  The Empire State is used on the West Coast and the Evergreen State is employed in the Far East.  In addition, MSC employs the Gianelia as a pre-positioning tanker at Diego Garcia.  We believe that due to the high cost of domestic ship construction, the Military Sealift Command's future requirements for Jones Act tankers employed under time charter contracts will be limited to two ships.

6.      Shuttle Tankers Gulf of Mexico Crude Oil Service.

We estimate that over the 2012-2020 interval up to six product sized tankers will be employed in Gulf of Mexico crude oil shuttle service.  This includes two ships presently on charter to Petrobras (O.S. Cascade and O.S. Chinook) that will enter crude oil lightering service during 2012.  We believe another four ships could be used as shuttle vessels with projects sited in Walker Ridge and Kethley Canyon.  Pursuant to additional shuttle tanker requirements, Shell Oil issued a RFP for two shuttle tankers that could be used in GOM shuttle service starting in 2014.  Shell's decision to use ships or a pipeline at their Stones Field (in Walker Ridge) will be made during the second quarter of 2012.

7.      <u>Large Barges Used to Transport Eagle Ford Condensate from Corpus Christi</u>.

At present, approximately 90,000 BPD of Eagle Ford condensate is being transported by barge

from Corpus Christi to other refinery and petrochemical centers on the Gulf Coast.  Due to

limited dock capabilities, 30,000 barrel barges are transporting most of the cargos although the

OSG 192 (172,000 barrels capacity) is also employed in this trade by Valero.  Oceangoing barge

terminals are being built at Corpus Christi to handle Eagle Ford cargos and when completed,

coastwise shipments will approach 300,000 BPD.  We estimate that during this decade up to six

large oceangoing barges could be employed in the Eagle Ford trade.


Of the three deep water areas in the Gulf of Mexico being developed, Kethley Canyon and

Walker Ridge offer the best opportunities for additional shuttle tanker employment.  The absence

of nearby pipeline connections to shore suggest shuttle tankers may have some applications in

these finds.

## CHAPTER VI

## FORECAST CAPACITY OF THE DOMESTIC PETROLEUM-CHEMICAL-SPECIALTY TANKER AND LARGE OCEANGOING BARGE FLEET

Capacity of the Jones Act petroleum product-chemical-specialties fleet (vessels with capacities between 16,000-55,000 DWT) is predicted below.  Newbuildings recently completed and those underway total 40 vessels with a combined capacity of 1.5 million DWT.   Among the newbuildings, tankers account for 61 percent of the tonnage and ATBs 39 percent.  Thirty-six newbuildings have time charter contracts and 4 do not.  These particulars are quantified in the schedules below.

SUMMARY    OF    JONES    ACT    PRODUCT    TANKERS    AND    ATB    NEWBUILDINGS

| SHIPS | | COMPLETED 2006-2011 | | REMAINING | | TOTAL |
|---|---|---|---|---|---|---|
| NUMBER | 17 | | 3 | 20 | | |
| KDWT | | 805 | | 142 | 947 | |
| | | | | | | |
| ATBs | | | | | | |
| NUMBER | 18 | | 2 | 20 | | |
| KDWT | | 512 | | 90 | 602 | |
| | | | | | | |
| TOTAL | | | | | | |
| NUMBER | 35 | | 5 | 40 | | |
| KDWT | | 1,317 | | 232 | 1,549 | |

OIL COMPANIES WITH TIME CHARTERS ON NEWBUILDS WITH CAPACITIES ABOVE 16,000 DWT, NUMBER OF VESSELS

| | SHIPS | ATBs | TOTAL |
|---|---|---|---|
| BP | 4 | 3 | 7 |
| MARATHON | 1 | 6 | 7 |
| TESORO | 4 | 1 | 5 |
| SHELL | 2 | 3 | 5 |
| CHEVRON | 2 | 1 | 3 |
| MSC | 2 | -- | 2 |
| PETROBRAS | 2 | -- | 2 |
| SUNOCO | -- | 2 | 2 |
| COP | -- | 1 | 1 |
| DOW | -- | 1 | 1 |
| COAs | -- | 1 | 1 |
| NO CHARTER | 3 | 1 | 4 |
| | 20 | 20 | 40 |

Details supporting the preceding tabulation are given in Tables 32 and 33 which identify yards that build these vessels, companies who operate them, delivery dates and shippers who have them under time charters.

TABLE 32

TANKERS RECENTLY COMPLETED AND THOSE UNDER CONSTRUCTION

AKER PHILADELPHIA

| KDWT | DELIVERY | TIME CHARTER | | | VESSEL OPERATOR |
|------|----------|--------------|---|---|-----------------|
| | HOUSTON | OSG | 46.7 | 2007[*] | SHELL |
| | LONG BEACH | OSG | 46.7 | 2007[*] | BP |
| | LOS ANGELES | OSG | 46.7 | 2007[*] | BP |
| | NEW YORK | OSG | 46.7 | 2008[*] | SHELL |
| | TEXAS CITY | OSG | 46.7 | 2008[*] | BP |
| | BOSTON | OSG | 46.7 | 2009[*] | TESORO |
| | NIKISKI | OSG | 46.7 | 2009[*] | TESORO |
| | CASCADE | OSG | 46.7 | 2009[*] | PETROBRAS |
| | MARTINEZ | OSG | 46.7 | 2010[*] | TESORO |
| | ANACORTES | OSG | 46.7 | 2010[*] | TESORO |
| | CHINOOK | OSG | 46.7 | 2011[*] | PETROBRAS |
| | TAMPA | OSG | 46.7 | 2011[*] | CHEVRON |
| | TBN-1 | NA | 46.7 | 10.12 | NA |
| | TBN-2 | NA | 46.7 | 3.13 | NA |

NASSCO

| VESSEL | OPERATOR | KDWT | DELIVERY | TIME CHARTER |
|--------|----------|------|----------|--------------|
| G. STATE | BLACKSTONE | 49.0 | 2009[*] | BP |
| P. STATE | BLACKSTONE | 49.0 | 2009[*] | MARATHON |
| S. STATE | BLACKSTONE | 49.0 | 2009[*] | CHEVRON |
| EV. STATE | BLACKSTONE | 49.0 | 2010[*] | MSC |
| EMP. STATE | BLACKSTONE | 49.0 | 2010[*] | MSC |

BAE ALABAMA

| VESSEL | OPERATOR | KDWT | DELIVERY | TIME CHARTER |
|--------|----------|------|----------|--------------|
| A. PHOENIX | MID-OCEAN | 48.5 | 9.12 | NA |

[*] DELIVERED.

TABLE 33

ATBs RECENTLY COMPLETED AND THOSE UNDER CONSTRUCTION

BAY SHIP

| VESSEL | OPERATOR | KDWT | DELIVERY | TIME CHARTER |
|---|---|---|---|---|
| G. TRANSPORTER | USS | 19.9 | 2007[*] | DOW |
| P.C. PRODUCER | USS | 19.9 | 2008[*] | COAs |
| P.C. TRADER | USS | 19.9 | 2008[*] | COAs |
| P.C. SUPPLIER | USS | 19.9 | 2009[*] | COP |
| DUBLIN SEA | K-SEA | 27.0 | 2009[*] | TESORO |

HALTER

| VESSEL | OPERATOR | KDWT | DELIVERY | TIME CHARTER |
|---|---|---|---|---|
| 650-1 | CROWLEY | 27.0 | 2006[*] | SPOT |
| 650-2 | CROWLEY | 27.0 | 2006[*] | SHELL |
| 650-3 | CROWLEY | 27.0 | 2007[*] | BP |
| 650-4 | CROWLEY | 27.0 | 2007[*] | BP |
| 650-5 | CROWLEY | 27.0 | 2008[*] | MARATHON |
| 650-6 | CROWLEY | 27.0 | 2008[*] | BP |
| 650-7 | CROWLEY | 27.0 | 2009[*] | MARATHON |
| 650-8 | CROWLEY | 27.0 | 2010[*] | MARATHON |
| 650-9 | CROWLEY | 27.0 | 2010[*] | CHEVRON |
| 650-10 | CROWLEY | 27.0 | 2011[*] | SHELL |
| 750-1 | CROWLEY | 45.0 | 2011[*] | MARATHON |
| 750-2 | CROWLEY | 45.0 | 7.12 | MARATHON |
| 750-3 | CROWLEY | 45.0 | 3.13 | MARATHON |

HALTER

| VESSEL | OPERATOR | KDWT | DELIVERY | TIME CHARTER |
|---|---|---|---|---|
| OSG-350 | OSG | 45.0 | 2010[*] | SUNOCO |
| OSG-351 | OSG | 45.0 | 2011[*] | SUNOCO |

[*] DELIVERED.

Shipyard prices for the newbuildings are listed below.  Aker Philadelphia Shipyard's (APS) price

for the ten tankers sold to American Shipping (AS) averaged $104 million each on the first six

ships and $110 million each on the remaining four ships.  APS also sold two Veteran Class

tankers (Cascade and Chinook) to Overseas Shipholding in 2010 for $115 million each.  The

Nassco product tanker building program included five ships sold to Blackstone with the average

vessel price being approximately $130 million each.

ATB newbuilding programs included: 13 vessels built at Halter for Crowley Maritime, 5 built at

Bay Shipbuilding for U.S. Shipping and K-Sea and 2 completed at Halter for Overseas

Shipholding.  Vessels recently completed and those underway, have a total investment value of

$3.94 billion.

### ESTIMATED SHIPYARD PRICES FOR NEWBUILDINGS

| PROJECT | VESSEL TYPE | CAPACITY BARRELS | NUMBER | UNIT PRICE MILLIONS |
|---|---|---|---|---|
| APS-AAS | TANKER | 46.7 | 10 | $104-110 |
| APS-OSG | TANKER | 46.7 | 2 | 115 |
| NASSCO-BLACKSTONE | TANKER | 49.0 | 5 | 125 |
| HALTER-CROWLEY | ATB-750 | 45.0 | 3 | 126 |
| HALTER-CROWLEY | ATB-650 | 27.0 | 10 | 52 |
| HALTER-OSG | ATB | 45.0 | 2 | 200 |
| BAY-USS | ATB | 19.9 | 3 | 70 |
| APS-SPFC | TANKER | 46.7 | 2 | 95 |

A.    <u>JONES ACT FLEET FORECAST</u>.

Future fleet capacity is estimated on the basis of newbuilding programs underway and the

retirement of single hull vessels and older double hull vessels in operation.  Our forecast is

presented in Table 34. We predict that coastwise fleet capacity will decline from 2.7 million

DWT in 2011 to 2.3 million DWT by 2020..

### TABLE 34

#### FORECAST JONES ACT PRODUCT TANKER AND OCEANGOING BARGE FLEET CAPACITY
#### WITH VESSELS BETWEEN 16,000-55,000 DWT

| TANKERS | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 |
|---|---|---|---|---|---|---|---|---|---|---|
| NUMBER | 30 | 27 | 30 | 30 | 30 | 28 | 28 | 28 | 28 | 28 |
| MILLION DWT | 1.3 | 1.2 | 1.4 | 1.4 | 1.4 | 1.3 | 1.3 | 1.3 | 1.3 | 1.3 |
| | | | | | | | | | | |
| BARGES | | | | | | | | | | |
| NUMBER | 52 | 51 | 52 | 51 | 51 | 49 | 45 | 42 | 39 | 38 |
| MILLION DWT | 1.4 | 1.3 | 1.3 | 1.3 | 1.3 | 1.2 | 1.2 | 1.1 | 1.0 | 1.0 |
| | | | | | | | | | | |
| TOTAL | | | | | | | | | | |
| NUMBER | 82 | 78 | 82 | 81 | 81 | 77 | 73 | 70 | 67 | 66 |
| MILLION DWT | 2.7 | 2.5 | 2.7 | 2.7 | 2.7 | 2.5 | 2.5 | 2.4 | 2.3 | 2.3 |

Of the 17 companies operating large oceangoing vessels in the coastwise petroleum products

trade, the long term presence of Hornbeck, Keystone, Seabulk and USS is considered

problematic.  K-Sea enjoyed a reversal of fortune after it was acquired by Kirby in 2011.

Summary fleet particulars are identified in Table 35.

TABLE 35

FORECAST JONES ACT PRODUCT TANKER-BARGE FLEET CAPACITY BY SHIPPING COMPANY

IN NUMBER OF VESSELS

| | 16 | 17 | 18 | 19 | 20 | 12 | 13 | 14 | 15 |
|---|---|---|---|---|---|---|---|---|---|
| AKER PHILA | -- | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| ALLIED | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 3 |
| BLACKSTONE | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| BOUCHARD | 5 | 5 | 5 | 5 | 5 | 4 | 3 | 2 | 2 |
| CHEVRON | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| CROWLEY | 16 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 |
| HORNBECK | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| KEYSTONE | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| K-SEA | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 |
| MARTIN GAS | 1 | 1 | 1 | 1 | 1 | -- | -- | -- | -- |
| MID-OCEAN | -- | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| MORAN | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | -- |
| OSG | 22 | 22 | 21 | 21 | 20 | 19 | 17 | 15 | 15 |
| PENN MAR. | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| SEARIVER | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| SEABULK | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| USS | 6 | 6 | 6 | 6 | 4 | 4 | 4 | 4 | 4 |
| | 78 | 82 | 81 | 81 | 77 | 73 | 70 | 67 | 66 |

IN MILLION DWT

| | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 |
|---|---|---|---|---|---|---|---|---|---|
| AKER PHILA | -- | .09 | .09 | .09 | .09 | .09 | .09 | .09 | .09 |
| ALLIED | .08 | .08 | .08 | .08 | .08 | .08 | .08 | .08 | .08 |
| BLACKSTONE | .25 | .25 | .25 | .25 | .25 | .25 | .25 | .25 | .25 |
| BOUCHARD | .13 | .13 | .13 | .13 | .13 | .11 | .08 | .06 | .06 |
| CHEVRON | .18 | .18 | .18 | .18 | .18 | .18 | .18 | .18 | .18 |
| CROWLEY | .44 | .48 | .48 | .48 | .48 | .48 | .48 | .48 | .48 |
| HORNBECK | .04 | .04 | .04 | .04 | .04 | .04 | .04 | .04 | .04 |
| KEYSTONE | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| K-SEA | .07 | .07 | .07 | .07 | .05 | .05 | .05 | .05 | .05 |
| MARTIN GAS | .02 | .02 | .02 | .02 | .02 | -- | -- | -- | -- |
| MID-OCEAN | -- | .05 | .05 | .05 | .05 | .05 | .05 | .05 | .05 |
| MORAN | .02 | .02 | .02 | .02 | .02 | .02 | .02 | .02 | -- |
| OSG | .86 | .86 | .84 | .84 | .81 | .78 | .72 | .72 | .72 |
| PENN MAR. | .10 | .10 | .10 | .10 | .10 | .10 | .10 | .10 | .10 |
| SEARIVER | .04 | .04 | .04 | .04 | .04 | .04 | .04 | .04 | .04 |
| SEABULK | .13 | .13 | .13 | .13 | .13 | .13 | .13 | .13 | .13 |
| USS | .15 | .15 | .15 | .15 | .08 | .08 | .08 | .08 | .08 |

2.51    2.70    2.70    2.60    2.55    2.46    2.37    2.35    2.33

B.    PRODUCT TANKER FORECAST.

Due to the recent announcement of two new construction projects by Aker Philadelphia (2 ships) and Mid-Ocean (1 ship), the forecast capacity of the coastwise tanker fleet remains stable over the 2011-2020 interval.  This is because the existing fleet is comprised of newbuildings and two single hull ships remain in service.  Product tanker fleets in Jones Act service are identified by company in Table 36.

TABLE 36

FORECAST CAPACITY OF JONES ACT PRODUCT-CHEMICAL-SPECIALTY TANKER FLEETS BY COMPANY, VESSELS WITH CAPACITIES ABOVE 16,000 DWT

| | NUMBER OF VESSELS | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| AKER | -- | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| BLACKSTONE | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| CHEVRON | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| KEYSTONE | 1 | -- | -- | -- | -- | -- | -- | -- | -- |
| MID-OCEAN | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| OSG | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| SEARIVER | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| SEABULK | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| USS | 2 | 2 | 2 | 2 | -- | -- | -- | -- | -- |
| | 29 | 30 | 30 | 30 | 28 | 28 | 28 | 28 | 28 |

| | MILLION DWT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| AKER | -- | .09 | .09 | .09 | .09 | .09 | .09 | .09 | .09 |
| BLACKSTONE | .25 | .25 | .25 | .25 | .25 | .25 | .25 | .25 | .25 |
| CHEVRON | .18 | .18 | .18 | .18 | .18 | .18 | .18 | .18 | .18 |
| KEYSTONE | .02 | -- | -- | -- | -- | -- | -- | -- | -- |
| MID-OCEAN | .04 | .05 | .05 | .05 | .05 | .05 | .05 | .05 | .05 |
| OSG | .55 | .55 | .55 | .55 | .55 | .55 | .55 | .55 | .55 |
| SEARIVER | .04 | .04 | .04 | .04 | .04 | .04 | .04 | .04 | .04 |
| SEABULK | .13 | .13 | .13 | .13 | .13 | .13 | .13 | .13 | .13 |
| USS | .07 | .07 | .07 | .07 | -- | -- | -- | -- | -- |
| | 1.28 | 1.36 | 1.36 | 1.36 | 1.29 | 1.29 | 1.29 | 1.29 | 1.29 |

C.    BARGE TANKER FORECAST.

Our estimate of ATB-TBU fleet capacity indicates that tonnage will decline from 1.29 million

DWT in 2012 to 1.04 million DWT by 2020.  This reduction results from: (1) the absence of

newbuildings  (excluding Crowley's 750 series) underway; and (2) our expectation that single

hull barges reconstructed to double hull vessels will be retired 15 years after their conversions.

Shorter vessel service lives with reconstructions result from more exacting oil company vetting

standards now being imposed on the Jones Act fleet.  Company barge fleets are summarized in

Table 37 and complete fleet details are given in Table 38.

TABLE 37

FORECAST CAPACITY OF THE JONES ACT PRODUCT-CHEMICAL-SPECIALTY OCEANGOING
BARGE FLEETS BY COMPANY, VESSELS WITH CAPACITIES ABOVE 16,000 DWT

NUMBER OF VESSELS

| | 16 | 17 | 18 | 19 | 20 | 12 | 13 | 14 | 15 |
|---|---|---|---|---|---|---|---|---|---|
| ALLIED | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 3 |
| BOUCHARD | 5 | 5 | 5 | 5 | 5 | 4 | 3 | 2 | 2 |
| CROWLEY | 16 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 |
| HORNBECK | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| K-SEA | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 |
| MARTIN GAS | 1 | 1 | 1 | 1 | 1 | -- | -- | -- | -- |
| MORAN | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | -- |
| OSG | 10 | 10 | 9 | 9 | 8 | 7 | 5 | 3 | 3 |
| PENN MAR | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| USS | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | 51 | 52 | 51 | 51 | 49 | 45 | 42 | 39 | 38 |

MILLION DWT

| | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 |
|---|---|---|---|---|---|---|---|---|---|
| ALLIED | .08 | .08 | .08 | .08 | .08 | .06 | .06 | .06 | .06 |
| BOUCHARD | .13 | .13 | .13 | .13 | .13 | .11 | .08 | .06 | .06 |
| CROWLEY | .44 | .48 | .48 | .48 | .48 | .48 | .48 | .48 | .48 |
| HORNBECK | .04 | .04 | .04 | .04 | .04 | .04 | .04 | .04 | .04 |
| K-SEA | .07 | .07 | .07 | .07 | .05 | .05 | .05 | .05 | .05 |
| MARTIN GAS | .02 | .02 | .02 | .02 | .02 | -- | -- | -- | -- |
| MORAN | .02 | .02 | .02 | .02 | .02 | .02 | .02 | .02 | -- |
| OSG | .31 | .31 | .29 | .29 | .26 | .23 | .17 | .17 | .17 |
| PENN MAR | .10 | .10 | .10 | .10 | .10 | .10 | .10 | .10 | .10 |
| USS | .08 | .08 | .08 | .08 | .08 | .08 | .08 | .08 | .08 |
| | 1.29 | 1.33 | 1.31 | 1.31 | 1.26 | 1.17 | 1.08 | 1.06 | 1.04 |

Coastwise Product Tanker Study
December 2011
Page 66

TABLE 38

JONES ACT TANKERS AND LARGE ITBs-ATBs-TBUs ENGAGED IN DOMESTIC PRODUCTS AND SPECIALTY SERVICE

| VESSEL | KDWT | SERVICE | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 20 |
|--------|------|---------|----|----|----|----|----|----|----|----|
| **AKER PHILA** | | | | | | | | | | |
| 1.  TBN #1 | 46 | PRODUCTS | -- | 46 | 46 | 46 | 46 | 46 | 46 | 46 |
| 2.  TBN #2 | 46 | PRODUCTS | -- | 46 | 46 | 46 | 46 | 46 | 46 | 46 |
| **ALLIED** | | | | | | | | | | |
| 3.  ATC 25* | 25 | CHEM | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 |
| 4.  ATC 23* | 23 | W. PORT | 22 | 22 | 22 | 22 | 22 | -- | -- | -- |
| 5.  ATC 21* | 20 | CHEMICALS | 18 | 21 | 18 | 18 | 18 | 18 | 18 | 18 |
| 6.  TMI 17* | 18 | CHEMICALS | 16 | 21 | 16 | 16 | 16 | 16 | 16 | 16 |
| **BLACKSTONE** | | | | | | | | | | |
| 7.  G. STATE | 49 | TC-BP | 49 | 49 | 49 | 49 | 49 | 49 | 49 | 49 |
| 8.  P. STATE | 49 | TC-MARATHON | 49 | 49 | 49 | 49 | 49 | 49 | 49 | 49 |
| 9.  S. STATE | 49 | TC-CHEVRON | 49 | 49 | 49 | 49 | 49 | 49 | 49 | 49 |
| 10. EV. STATE | 49 | MSC | 49 | 49 | 49 | 49 | 49 | 49 | 49 | 49 |
| 11. EMP. STATE | 49 | MSC | 49 | 49 | 49 | 49 | 49 | 49 | 49 | 49 |
| **BOUCHARD** | | | | | | | | | | |
| 12. 245* | 37 | SPOT | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 |
| 13. 255* | 26 | SPOT | 26 | 26 | 26 | 26 | 26 | 26 | 26 | -- |
| 14. 265* | 26 | GLENCORE | 26 | 26 | 26 | 26 | 26 | 26 | -- | -- |
| 15. 275* | 26 | SEMPRA | 26 | 26 | 26 | 26 | 26 | -- | -- | -- |
| 16. 240* | 19 | SPOT | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 |
| **CHEVRON** | | | | | | | | | | |
| 17. F. VOYAGER | 46 | CLEAN | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 |
| 18. C. VOYAGER | 46 | CLEAN | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 |
| 19. M. VOYAGER | 46 | CLEAN | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 |
| 20. O. VOYAGER | 46 | CLEAN | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 |
| **CROWLEY** | | | | | | | | | | |
| 21. 750-1* | 44 | TC-MARATHON | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| 22. 750-2* | 44 | TC-MARATHON | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| 23. 750-3* | 44 | TC-MARATHON | -- | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| 24. 650-1* | 27 | SPOT-GC | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 27 |
| 25. 650-2* | 27 | SHELL-WC | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 27 |
| 26. 650-3* | 27 | TC-BP-CH | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 27 |
| 27. 650-4* | 27 | TC-BP-CH | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 27 |

Coastwise Product Tanker Study
December 2011
Page 67

```
28. 650-5*        27    TC-BP           27    27    27    27    27    27    27    27
29. 650-6*        27    TC-BP-WC        27    27    27    27    27    27    27    27
30. 650-7*        27    TC-MARATHON     27    27    27    27    27    27    27    27
31. 650-8*        27    TC-MARATHON     27    27    27    27    27    27    27    27
32. 650-9*        27    TC-CHEVRON      27    27    27    27    27    27    27    27

    * BARGE
```

Coastwise Product Tanker Study
December 2011
Page 68

TABLE 38 (Cont.)

| VESSEL | KDWT | SERVICE | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 20 |
|---|---|---|---|---|---|---|---|---|---|---|
| JONES ACT TANKERS AND LARGE ITBs-ATBs-TBUs ENGAGED IN DOMESTIC PRODUCTS AND SPECIALTY SERVICE | | | | | | | | | | |
| CROWLEY | | | | | | | | | | |
| 33. 650-10* | 27 | SHELL-W. COAST | 27 | 27 | 27 | 27 | 27 | 20 | 27 | 27 |
| 34. 550-1* | 20 | LAY-UP-W. COAST | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| 35. 550-2* | 20 | TC-COP-W. COAST | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| 36. 550-3* | 20 | ALASKA-CROWLEY | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| 37. 550-4* | 20 | SPOT-W. COAST | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| HORNBECK | | | | | | | | | | |
| 38. E. 11103* | 19 | SPOT | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 |
| 39. E. 13502 | 19 | SPOT | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 |
| KEYSTONE | | | | | | | | | | |
| 40. D. TRADER | 50 | TC-MURPHY | 20 | -- | -- | -- | -- | -- | -- | -- |
| K-SEA | | | | | | | | | | |
| 41. D. SEA* | 27 | TC-TESORO-C | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 27 |
| 42. DBL-155* | 19 | TC-BP | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 |
| 43. DBL-151* | 20 | TC-RIO-D | 20 | 20 | 20 | 20 | -- | -- | -- | -- |
| MARTIN GAS | | | | | | | | | | |
| 44. POSEIDON* | 18 | SPOT-D | 18 | 18 | 18 | 18 | 18 | -- | -- | -- |
| MID-OCEAN | | | | | | | | | | |
| 45. TBN #1 | 48 | NEWBUILD | -- | 48 | 48 | 48 | 48 | 48 | 48 | 48 |
| MORAN | | | | | | | | | | |
| 46. M. BAY* | 21 | SPOT GC | 21 | 21 | 21 | 21 | 21 | 21 | 21 | -- |
| OSG | | | | | | | | | | |
| 47. HOUSTON | 46 | TC-SHELL-GC | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 |
| 48. LONG BEACH | 46 | TC-BP-WC | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 |
| 49. LOS ANGELES | 46 | TC-BP-WC | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 |
| 50. NEW YORK | 46 | TC-SHELL-GC | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 |
| 51. TEXAS CITY | 46 | TC-MURPHY | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 |
| 52. BOSTON | 46 | TC-TESORO-WC | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 |
| 53. NIKISKI | 46 | TC-TESORO-WC | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 |
| 54. CASCADE | 46 | P. BRAS-GC | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 |

Coastwise Product Tanker Study
December 2011
Page 69

```
55. MARTINEZ          46    TESORO-WC          46    46    46    46    46    46    46    46
56. ANACORTES         46    TESORO-GC          46    46    46    46    46    46    46    46
57. CHINOOK           46    T.C. P. BRAS-GC    46    46    46    46    46    46    46    46
58. TAMPA             46    T.C. CHEVRON-WC    46    46    46    46    46    46    46    46
59. 350*              45    SUNOCO LIGHTER     45    45    45    45    45    45    45    45
60. 351*              45    SUNOCO LIGHTER     45    45    45    45    45    45    45    45
61. 252*              31    MORGAN-GC          31    31    31    31    31    31    --    --
62. 254*              31    PMI-GC             31    31    31    31    31    --    --    --
```

\* BARGE

**TABLE 38 (Cont.)**

JONES ACT TANKERS AND LARGE ITBs-ATBs-TBUs ENGAGED IN DOMESTIC PRODUCTS AND SPECIALTY SERVICE

| VESSEL | KDWT | SERVICE | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 20 |
|--------|------|---------|----|----|----|----|----|----|----|----|
| **OSG** | | | | | | | | | | |
| 63. 242* | 29 | SPOT USG | 30 | 30 | 30 | 30 | 30 | 30 | 30 | 30 |
| 64. 243* | 29 | SUNOCO LIGHTER | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 |
| 65. 244* | 29 | SPOT USG | 29 | 29 | 29 | 29 | -- | -- | -- | -- |
| 66. 214* | 26 | LAY-UP | 26 | 26 | 26 | 26 | -- | -- | -- | -- |
| 67. 209* | 24 | SPOT | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 |
| 68. 192* | 22 | KOCH | 22 | 22 | -- | -- | -- | -- | -- | -- |
| | | | | | | | | | | |
| **PENN MARITIME** | | | | | | | | | | |
| 69. EVERGLADES | 27 | SPOT USGC | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 27 |
| 70. K. WEST | 21 | COLONIAL | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 |
| 71. YUCATAN | 20 | SPOT USGC | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| 72. CARIBBEAN | 17 | SPOT USGC | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 |
| 73. P. 120 | 18 | SPOT USGC | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 |
| | | | | | | | | | | |
| **SEARIVER** | | | | | | | | | | |
| 74. A. PROGRESS | 46 | OIL ALASKA | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| | | | | | | | | | | |
| **SEABULK** | | | | | | | | | | |
| 75. CHALLENGE | 50 | CITGO | 42 | 42 | 42 | 42 | 42 | 42 | 42 | 42 |
| 76. TRADER | 50 | CITGO | 42 | 42 | 42 | 42 | 42 | 42 | 42 | 42 |
| 77. ARCTIC | 46 | TC-VALERO | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| | | | | | | | | | | |
| **U.S. SHIPPING** | | | | | | | | | | |
| 78. CHEM PIONEER | 35 | CHEMICALS | 35 | 35 | 35 | 35 | -- | -- | -- | -- |
| 79. CHARLESTON | 48 | CHEMICALS | 46 | -- | -- | -- | -- | -- | -- | -- |
| 80. HOUSTON | 30 | TC-MSC | 30 | 30 | 30 | 30 | -- | -- | -- | -- |
| 81. TRANSPORTER* | 20 | DOW-CHEM | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |

Coastwise Product Tanker Study
December 2011
Page 70

```
82. PRODUCER*      20    SPOT-C0A       20    20    20    20    20    20    20    20
83. TRADER*        20    SPOT-COA       20    20    20    20    20    20    20    20
84. SUPPLIER*      20    TC-COP         20    20    20    20    20    20    20    20

* BARGES
```

CHAPTER VII

## FUTURE JONES ACT FLEET EMPLOYMENT AND ESTIMATED VESSEL REVENUES

This chapter addresses employment prospects for tonnage engaged in the coastwise petroleum product-chemical-specialty trade,  reviews vessel time charter rates earned during 1980-2011 and forecasts hire revenues likely to be realized over the next ten years.

A.  TRENDS IN FLEET EMPLOYMENT AND CHARTER RATES.

After the enactment of OPA in 1990, expectations were that statutory vessel retirements would tighten the tonnage balance, raise the level of fleet utilization and in concert these developments would increase charter revenues-ship income needed to pay for newbuilds.   Market developments during the 1990s failed to meet these expectations for several reasons.  First, the collapse in shipping demand (e.g. Military Sealift Command and Virgin Islands to U.S. Mainland) released trade qualified vessels that subsequently entered coastwise service.  Second, CDS tankers became twenty years old and federal subsidies needed to keep them operating in foreign service were terminated.  CDS product ships then became Jones Act eligible and they entered the coastwise trade.  Third, ten double hull tankers were built in anticipation of shipping demand expected to result from statutory vessel retirements.  In conjunction, these developments increased the number of vessels seeking employment in coastwise service when the demand for domestic shipping was in decline.  Due to overtonnaging downward pressure persisted on product tanker charter rates throughout the 1990s.

After September 2000, period fixtures realized by modern U.S. tonnage experienced significant improvement when major oil companies began to cover most of their coastwise transportation requirements with vessels employed under time charter contracts.  Due to declining fleet capacity and more tonnage employed under period fixtures, tanker revenues more than doubled during the 2000-2008 interval.

Fundamentals of the coastwise products trade experienced a material change in 2009.  This was caused by: (1) a sharp drop in domestic petroleum consumption (caused by a deep and prolonged economic recession), which reduced shipping demand; and (2) the expansion in fleet capacity as additional newbuildings entered service.   Due to these developments, the fleet became overtonnaged, charter rates were reduced and many older trade qualified vessels were scrapped.  Sectorial use of vessels in the Jones Act product tanker/barge fleet by type of employment during 1999-2011 is identified in Table 39.  Presently all of the domestic tankers are employed under time charters and sixteen barges are engaged in the spot trade.  In addition, the number of vessels in lay-up declined from 14 to 1 during the 2009-2011 interval.

TABLE 39

NUMBER OF VESSELS WITH CAPACITIES BETWEEN 16,000 AND 55,000 DWT EMPLOYED
IN JONES ACT SERVICE BY TYPE OF CONTRACT

|                        | 1999 | 2004 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|------------------------|------|------|------|------|------|------|------|------|
| TIME CHARTERS & COAs   | 29   | 64   | 60   | 65   | 61   | 53   | 51   | 50   |
| SPOT MARKET            | 36   | 6    | 5    | 5    | 13   | 15   | 15   | 16   |
| CHEMICALS-SPECIALTIES  | 12   | 12   | 12   | 11   | 13   | 9    | 9    | 10   |
| PROPRIETARY            | 8    | 5    | 5    | 7    | 8    | 6    | 7    | 5    |
| LAY-UP                 | 5    | --   | --   | --   | --   | 14   | 6    | 1    |
|                        | 90   | 87   | 82   | 88   | 95   | 97   | 88   | 82   |

Changes in coastwise fleet capacity after 1990 are quantified in Table 40.  During the past twenty-two years, tonnage additions offset 68 percent of capacity lost due to vessel retirements and total fleet size declined from 4.1 million DWT to 2.7 million DWT.  However, between 2006 and 2009 total fleet capacity grew from 2.7 to 3.1 million DWT because newbuilding additions were double the capacity lost from vessel retirements.  This trend was reversed during 2010-2011 as newbuilding additions to the fleet declined and the retirement of single hull vessels increased due to the absence of employment opportunities for older tankers in the coastwise products trade..

TABLE 40

COASTWISE OCEANGOING PRODUCT TANKER-BARGE FLEET INCLUDING VESSELS
WITH CAPACITIES ABOVE 16,000 DWT

|  | UNITS IN MILLION DWT | | |
|  | ADDITIONS | RETIREMENTS | FLEET CAPACITY |
|---|---|---|---|
| 1990 | .05 | (.25) | 4.08 |
| 1991 | -- | (.25) | 3.83 |
| 1992 | -- | (.20) | 3.63 |
| 1993 | .07 | (.28) | 3.42 |
| 1994 | .04 | (.24) | 3.22 |
| 1995 | .20 | (.33) | 3.09 |
| 1996 | .20 | (.25) | 3.04 |
| 1997 | .20 | (.14) | 3.10 |
| 1998 | .21 | (.10) | 3.21 |
| 1999 | .30 | (.14) | 3.37 |
| 2000 | .11 | (.10) | 3.36 |
| 2001 | .10 | (.14) | 3.32 |
| 2002 | .12 | (.32) | 3.12 |
| 2003 | .03 | (.29) | 2.86 |
| 2004 | .04 | (.04) | 2.86 |
| 2005 | -- | (.10) | 2.76 |
| 2006 | .07 | (.13) | 2.71 |
| 2007 | .22 | (.06) | 2.87 |
| 2008 | .24 | (.15) | 2.96 |
| 2009 | .40 | (.23) | 3.13 |
| 2010 | .38 | (.63) | 2.88 |
| 2011 | .22 | (.39) | 2.71 |

Time charter revenues earned by oceangoing vessels employed in domestic product service are quantified in Tables 41 and 42.  Information presented in Table 41 identifies period fixtures realized by ships and ITBs operating in the coastwise trade during 1980-2011.  With the

exception of four (Arctic-Challenge-Trader-Delaware Trader) vessels that remain in service, all

of the other ships referenced in this schedule were retired.  Table 42 quantifies time charter rates

earned by tankships and ATBs built after 2005.  We believe current time charter information on

modern tonnage (Table 42) is most useful in addressing earning prospects for new vessels

employed in the domestic trade.  In contrast, older information presents a historical context in

which to evaluate longer term vessel earnings in the Jones Act trade.

TABLE 41

AVERAGE TIME CHARTER REVENUES EARNED BY TANKERS AND ITBS EMPLOYED IN THE JONES ACT
TRADE, UNITS IN THOUSAND DOLLARS PER DAY

|  | CHALLENGE & TRADER | CROWLEY DOUBLE EAGLES | SEABULK PHILA | OSG ITBs | U.S. SHIPPING REBUILDS | AHL B. RIDGE & C. TRADER |
|------|------|------|------|------|------|------|
| 1980 | NA | NA | NA | NA | NA | NA |
| 1982 | $34 | NA | NA | NA | NA | NA |
| 1984 | 25 | NA | NA | NA | NA | NA |
| 1986 | 28 | NA | NA | NA | NA | NA |
| 1988 | 23 | NA | NA | NA | NA | NA |
| 1990 | 32 | NA | $36 | NA | NA | NA |
| 1992 | 40 | NA | 32 | NA | NA | NA |
| 1994 | 36 | NA | 24 | NA | NA | NA |
| 1996 | 25 | NA | 24 | NA | NA | NA |
| 1998 | 23 | $25 | NA | $21 | $22 | $21 |
| 2000 | 23 | 27 | 28 | 23 | 24 | 23 |
| 2001 | 32 | 34 | 32 | 26 | 27 | 23 |
| 2002 | 34-36 | 35 | 35 | 30 | 28-30 | 30-34 |
| 2003 | 36 | 35 | 35 | 36 | 30-31 | 34 |
| 2004 | 36 | 36 | 35 | 37 | 31 | 35 |
| 2005 | 37 | 37 | 36 | 39 | 32 | 36 |
| 2006 | 42 | 40 | 37 | 40 | 33 | 37 |
| 2007 | NA | 44 | 39 | 41 | 34 | 38 |
| 2008 | 36 | 45 | 34 | 35 | 34 | 38 |
| 2009 | 32 | 48 | 32 | NA | 22 | 37 |
| 2010 | 30 | 38 | NA | NA | NA | 37 |
| 2011 | 31 | 39 | NA | NA | NA | NA |

|  | DELAWARE TRADER | HOUSTON | SPOT MARKET |
|------|------|------|------|
| 1980 | NA | NA | $29 |
| 1982 | NA | NA | 14 |
| 1984 | NA | NA | 13 |
| 1986 | NA | NA | 18 |
| 1988 | NA | NA | 16 |
| 1990 | NA | NA | 23 |
| 1992 | NA | NA | 16 |
| 1994 | NA | NA | 21 |

| | | | |
|---|---|---|---|
| 1996 | NA | NA | 20 |
| 1998 | NA | NA | 19 |
| 2000 | NA | NA | 22 |
| 2001 | NA | NA | 28 |
| 2002 | NA | NA | 25 |
| 2003 | NA | NA | 25 |
| 2004 | $33 | NA | 28 |
| 2005 | 34 | NA | 32 |
| 2006 | 35 | 37 | 42 |
| 2007 | 36 | 38 | 48 |
| 2008 | 36 | 39 | 28 |
| 2009 | 34 | 40 | 27 |
| 2010 | 34 | 40 | 25 |
| 2011 | 35 | 40 | 36 |

As is shown in the preceding schedule, time charter revenues earned by product tankers experienced considerable variation during the 1980-2011 interval.  These changes reflected dissimilar business and economic conditions under which Jones Act vessels operated over the last 30 years.  Trade developments that occurred during the 1980-2011 interval are discussed below.

Between 1980-1988, the demand for domestic tonnage declined sharply after federal oil price and export controls were terminated in 1981.  When in effect, government regulations subsidized major waterborne product movements (i.e. 300,000 BPD) sent from the Gulf Coast to the Northeast.  These long haul coastwise shipments became uneconomic after federal controls ended and the corresponding trade decline caused the domestic product tanker fleet to become overtonnaged.  In response to these developments, time charter rates fell sharply (from $32,000 to $22,000 per day on modern ships) and the spot market declined (from $29,000 to $14,000 per day with stream ships) to a level where  vessel operating costs were barely covered.

<u>Time charter revenues earned by modern product tankers increased temporarily in the early</u>
<u>1990s</u>.  This change was due to accelerated shipping needs of the Military Sealift Command

during the first war with Iraq.  In response to this event, time charter revenues realized by

modern diesel ships rose to $30,000-$36,000 per day and continued at this level until MSC

contracts expired in 1991-1992.

<u>Throughout the 1990s tankship charter revenues were subject to downward pressure</u> caused by

the enactment of OPA-90 and the redeployment of vessels previously used in the subsidized-

preference trades to coastwise service.  Financial liability provisions in OPA-90 caused oil

companies to take domestic cargos off the water whenever possible using exchanges and by

importing more foreign barrels.  At the same time, shipping employment in the non-core

preference-subsidized trades was eliminated when government funding for maritime assistance

programs ended.  Lacking employment opportunities elsewhere, tankers displaced from U.S. flag

foreign service entered the coastwise fleet where they overtonnaged the products trade.  Due to

overtonnaging, time charter revenues earned by modern ships in domestic products service

remained in the $22,000-$24,000 per day interval throughout the 1993-1999 period.

<u>Business fundamentals in the coastwise trade improved after September 2000</u> when oil

companies changed their domestic marine transportation policies and employed more vessels

under time charters.  This shift was due to: a perceived long term decline in fleet capacity; safety

premiums placed on the use of modern ships; the absence of newbuilding programs underway;

and future transportation expense being more effectively controlled with time charters in a tight

3138

shipping market.  Responding to these developments, time charter revenues earned by modern

tankers employed in coastwise product service increased from the $23,000/$27,000 per day level

in 2000 to the $44,000/$54,000 per day level by 2009.


Newbuilding additions to the fleet and reduced coastwise product shipments during 2010-2011

eliminated the need for many older vessels that entered lay-up and were subsequently scrapped

before their statutory trading lives expired.  The only sector of the domestic fleet that earned

strong time charter revenues over the last two years were newbuildings employed under long

term contracts negotiated before 2009.  Most recently several newbuildings: (1) came off time

charters and were forced into the spot market; and (2) others were completed and put into

operation with short term non-compensatory period fixtures.  A tabulation of estimated contract

rates earned by 32 newbuilds during the 2006-2013 interval is presented in Table 42.

TABLE 42

ESTIMATED TIME CHARTER RATES REALIZED BY NEWBUILDINGS,
IN THOUSAND OF DOLLARS PER DAY

| BLACKSTONE | 06 | 07 | 08 | 09 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|
| GOLDEN GATE | -- | -- | -- | $53.0 | $53.8 | $54.8 | $55.4 | $56.2 |
| PELICAN STATE | -- | -- | -- | 51.0 | 51.5 | 52.5 | 53.0 | NA |
| SUNSHINE STATE | -- | -- | -- | -- | 42.0 | 42.0 | 42.0 | NA |
| EMPIRE STATE | -- | -- | -- | -- | 63.0 | 60.0 | 58.0 | 56.0 |
| EVERGREEN STATE | -- | -- | -- | -- | 63.0 | 60.0 | 58.0 | 56.0 |
| | | | | | | | | |
| CROWLEY | | | | | | | | |
| 750-1 | -- | -- | -- | -- | -- | 43.0 | 44.2 | 45.4 |
| 750-2 | -- | -- | -- | -- | -- | -- | 43.0 | 44.2 |
| 750-3 | -- | -- | -- | -- | -- | -- | -- | 43.0 |
| 650-1 | 25.0 | 25.8 | 26.5 | 27.2 | SPOT | SPOT | NA | NA |
| 650-2 | 26.1 | 27.1 | 29.3 | SPOT | SPOT | 26.5 | 27.5 | 28.5 |
| 650-3 | -- | 26.2 | 26.8 | 27.4 | 28.0 | 28.8 | 29.6 | 30.4 |
| 650-4 | -- | -- | 26.2 | 27.2 | 28.2 | 29.2 | 30.2 | 31.2 |
| 650-5 | -- | -- | 31.0 | 31.0 | 31.0 | 32.0 | 33.0 | 34.0 |
| 650-6 | -- | -- | -- | 28.5 | 29.3 | 30.0 | NA | NA |
| 650-7 | -- | -- | -- | 32.7 | 32.7 | 32.7 | 32.7 | NA |
| 650-8 | -- | -- | -- | -- | 32.7 | 32.7 | 32.7 | NA |
| 650-9 | -- | -- | -- | -- | 32.6 | 33.7 | 34.6 | NA |
| 650-10 | -- | -- | -- | -- | -- | 32.0 | 32.5 | 33.0 |

```
OSG
HOUSTON           --    42.5   43.3   44.1   44.9   45.7   46.5   47.3
LONG BEACH        --    44.0   44.9   45.8   46.7   47.6   48.5   49.4
LOS ANGELES       --    44.0   44.9   45.8   46.7   47.6   48.5   49.4
NEW YORK          --    --     42.5   43.4   44.1   44.9   45.7   46.5
TEXAS CITY        --    --     53.0   53.8   54.6   55.4   50.0   51.0
NIKISKI           --    --     --     49.5   50.3   51.1     NA     NA
BOSTON            --    --     --     49.5   50.3   51.1   51.9   52.7
MARTINEZ          --    --     --     --     53.2   54.1   55.0     NA
ANACORTES         --    --     --     --     53.2   54.1     --     --
TAMPA             --    --     --     --     --     42.0   42.0     NA
CASCADE           --    --     --     65.0   66.6   68.2   69.8   71.4
CHINOOK           --    --     --     --     70.2   71.8   73.4   75.0

U.S. SHIPPING
CHEM PRODUCER     --    --     32.5   33.0   33.5   34.0     NA     NA
CHEM SUPPLIER     --    --     --     32.0   33.0   35.0   36.0     NA
```

Time charter rates presently being earned by modern product tankers entering into employment

contracts with new shippers (during 2012) are materially improved over those negotiated in 2011.

Last year, the Sunshine State and OS Tampa entered into 12 month contracts at time charter rates

estimated to be in the range of $42,000 per day with Chevron.  Recently, the OS Texas City was

released from its BP contract and this vessel secured 2012 time charter employment with

Murphy Oil at a rate of approximately $50,000 per day.

In addition, Petrobras most recently relet the OS Cascade to Exxon Mobil for six months

employment (during 2012) at a rate of $47,000 per day.  This is significantly above the $40,000

per day SeaRiver paid for the OS Anacortes under a relet contract with Tesoro in 2011.

Moreover, Overseas Shipholding is taking the Anacortes back from Tesoro and will employ this

ship in spot service where its time charter equivalent earnings will be equal to $56,000 per day.

A list of modern vessels employed under time charters is given in Table 43.

TABLE 43

CONTRACT DETAILS WITH VESSELS EMPLOYED UNDER TIME CHARTERS

| BLACKSTONE | TYPE | KDWT | YB | CHARTER | INITIAL TERM/ RENEWAL DATE |
|---|---|---|---|---|---|
| GOLDEN STATE | SHIP | 49 | 2009 | BP | 2016 |
| PELICAN STATE | SHIP | 49 | 2009 | MARATHON | 7.12 |

```
SUNSHINE STATE          SHIP   49    2009   CHEVRON     12.12
EMPIRE STATE            SHIP   49    2010   MSC         2015
EVERGREEN STATE         SHIP   49    2010   MSC         2015


CROWLEY
650-2                   ATB    27    2007   SHELL       3 YEARS
650-3                   ATB    27    2007   BP          7 YEARS
650-4                   ATB    27    2008   BP          7 YEARS
650-5                   ATB    27    2008   BP          3 YEARS
650-6                   ATB    27    2008   BP          3 YEARS
650-7                   ATB    27    2009   MARATHON    3 YEARS
650-8                   ATB    27    2009   MARATHON    3 YEARS
650-9                   ATB    27    2010   CHEVRON     3 YEARS
650-10                  ATB    27    2011   SHELL       3 YEARS
750-1                   ATB    45    2011   MARATHON    7 YEARS
750-2                   ATB    45    2012   MARATHON    7 YEARS
750-3                   ATB    45    2013   MARATHON    7 YEARS


OSG AMERICA
HOUSTON                 SHIP   46    2007   SHELL       3.12
LONG BEACH              SHIP   46    2007   BP          6.13
LOS ANGELES             SHIP   46    2007   BP          11.13
NEW YORK                SHIP   46    2007   SHELL       4.15
TEXAS CITY              SHIP   46    2008   BP          1.12
BOSTON                  SHIP   46    2009   TESORO      1.12
NIKISKI                 SHIP   46    2009   TESORO      6.12
CASCADE                 SHIP   46    2009   PETROBRAS   4.13
MARTINEZ                SHIP   46    2010   TESORO      5.15
CHINOOK                 SHIP   46    2010   PETROBRAS   4.13
ANACORTES               SHIP   46    2011   TESORO      9.13
TAMPA                   SHIP   46    2011   CHEVRON     5.12


U.S. SHIPPING
P.C. SUPPLIER           ATB    20    2009   COP         3 YEARS
```

Vessels whose time charter contracts expire in 2012 are listed below along with their probable future deployments.

PRODUCT TANKERS WHOSE TIME CHARTER CONTRACTS EXPIRE IN 2012

| VESSEL | CURRENT HIRE | CHARTER EXPIRATION | NEW DEPLOYMENT |
|---|---|---|---|
| OS TEXAS CITY | BP | 1.12 | TC MURPHY |
| OS ANACORTES | TESORO | 1.12 | SPOT SERVICE |
| OS HOUSTON | SHELL | 3.12 | TC SHELL |
| OS TAMPA | CHEVRON | 5.12 | UNKNOWN |
| OS NIKISKI | TESORO | 6.12 | TC TESORO |
| PELICAN STATE | MARATHON 7.12 | UNKNOWN | |
| SUNSHINE STATE | CHEVRON | 12.12 | UNKNOWN |

At present, the future direction in vessel hire rates is best measured by addressing developments

in the spot market.  With most of the Jones Act tankers employed under time charters, the proxy

for spot tonnage is represented by OSG's ITBs which include six vessels with 161,000 DWT

capacity.  These vessels are deployed in cross-Gulf product transportation and they are being

spot chartered at approximately AR 270 versus AR 195 twelve months ago.  The time charter

equivalent revenues earned by the OSG vessels are quantified below.

| VESSEL | BARRELS CAPACITY | DAILY TCE REVENUE | | |
|---|---|---|---|---|
| | | OCT 2010 | OCT 2011 | DEC 2011 |
| OSG 252 | 250,000 | $20,600 | $27,000 | $29,000 |
| OSG 254 | 250,000 | 22,600 | 29,000 | 30,500 |
| OSG 244 | 235,000 | 19,600 | 26,000 | 28,000 |

B.      GULF COAST REFINERY NETBACKS REALIZED FROM CLEAN CARGOS SOLD
        IN FLORIDA AND LIMITATIONS IMPOSED ON JONES ACT TRANSPORTATION
        RATES BY THE LANDED PRICE OF PRODUCT IMPORTS.

Refinery netbacks earned from Texas-Louisiana-Mississippi gasoline cargos sold in Florida

versus those earned from inland sales (e.g. the Middle West) influence what is paid for Jones Act

transportation in the cross-Gulf trade.  Factors entering this equation are: (1) differences between

the price of clean products sold in Texas and Florida; (2) U.S. marine transportation charges; (3)

the landed cost of foreign supply on the East Coast; and (4) Gulf Coast refining margins.

1.      Clean Product Prices in Texas and Florida.  The price difference between clean products

sold in Florida and Texas helps to support marine transportation expense incurred in moving

Gulf Coast cargos to Tampa-Port Everglades-Jacksonville.  Locational differences in clean

product prices sold in these markets (during the 1994-2011 interval) are quantified in Table 44.

TABLE 44

PRODUCT PRICE DIFFERENCE BETWEEN TEXAS AND FLORIDA, REFINER BULK SALES FOR RESALE,
UNITS IN DOLLARS PER BARREL

| | REGULAR CONVENTIONAL GASOLINE | DISTILLATE OIL | JET FUEL KEROSENE | AVERAGE CLEAN CARGO |
|---|---|---|---|---|
| 1994 | $1.72 | $1.26 | $1.18 | 1.55 |
| 1996 | 1.81 | 1.30 | 2.10 | 1.75 |
| 1998 | 1.18 | 0.96 | 2.23 | 1.50 |
| 2000 | 1.64 | 1.75 | 1.64 | 1.65 |
| 2001 | 1.05 | 1.43 | 1.38 | 1.18 |
| 2002 | 1.21 | 1.30 | 1.75 | 1.31 |
| 2003 | 1.10 | 1.25 | 1.68 | 1.21 |
| 2004 | 2.01 | 2.21 | 1.09 | 1.92 |
| 2005 | 2.29 | 1.85 | 1.80 | 2.10 |
| 2006 | 0.78 | 1.39 | 2.20 | 1.11 |
| 2007 | 2.41 | 1.93 | 2.91 | 2.41 |
| 2008 | 2.57 | 2.81 | 3.07 | 2.68 |
| 2009 | 2.38 | 3.24 | 2.48 | 2.52 |
| 2010 | 1.89 | 2.39 | 2.02 | 2.05 |
| 2011 | 1.09 | 2.33 | 2.24 | 1.62 |

SOURCE: ENERGY INFORMATION ADMINISTRATION, PETROLEUM MARKETING MONTHLIES.

After 2000, rising domestic marine transportation expense reduced refinery netbacks generated by cross-Gulf sales to Florida.  During the 1990s, the average locational product price difference (with clean products) was $1.60 per barrel, cross-Gulf marine transportation expense averaged $0.85 per barrel and plant netbacks realized from Florida sales produced a $0.75 per barrel gain.  After 2004, average cross-Gulf marine transportation expense increased to $1.70 per barrel,  the locational clean product price difference rose to $2.07 per barrel and Gulf Coast plant netbacks earned from Florida sales declined to a $0.37 per barrel.


2.  Jones Act Marine Transportation Charges. Estimated cross-Gulf marine transportation charges incurred during the 2000-2011 interval are presented in Table 45.  Our estimate includes port charges, dock fees, Harbor Maintenance Taxes and direct maritime transportation expense.

TABLE 45

ESTIMATED AVERAGE PER BARREL TRANSPORTATION CHARGES FROM GULF COAST

| REFINING CENTERS TO TAMPA AND PORT EVERGLADES 2000-2011 | | | | | |
| --- | --- | --- | --- | --- | --- |
| | 00 | 04 | 06 | 09 | 10 | 11 |
| CORPUS CHRISTI | $0.98 | $1.34 | $1.75 | $2.00 | $1.95 | $1.90 |
| HOUSTON | 0.93 | 1.27 | 1.70 | 1.95 | 1.90 | 1.85 |
| TEXAS CITY | 0.91 | 1.24 | 1.70 | 1.95 | 1.90 | 1.85 |
| BEAUMONT & PORT ARTHUR | 0.90 | 1.22 | 1.65 | 1.85 | 1.80 | 1.75 |
| LAKE CHARLES | 0.88 | 1.19 | 1.60 | 1.80 | 1.75 | .70 |
| MISSISSIPPI RIVER | 0.82 | 1.11 | 1.45 | 1.70 | 1.65 | 1.60 |
| PASCAGOULA | 0.76 | 1.02 | 1.18 | 1.45 | 1.40 | 1.35 |

3.      The Landed Cost of Foreign Clean Products Supplied to NYH and their Impact on Domestic Barrels Sold in the Northeast.  Factors that govern the competitive dynamics between foreign and domestic clean cargos delivered to the East Coast are threefold.  First and most important is the FOB product price at the refinery center that supplies the cargo.  In a perfect economic environment FOB product prices at refinery export centers throughout the world would be similar.  However, regional disparities between indigenous plant output and local product demand create supply imbalances that distort FOB export prices which impact the competitiveness of cargos sold in import markets.  Second, is the expense of foreign shipping. Third, is the difference between refinery profitability in Western Europe and the U.S. Gulf Coast. Gulf Coast refinery operations have historically been more profitable than those in Europe. Higher profits allow PAD III downstream operations (when necessary) to subsidize clean product sales in Florida whose volumes are needed to maintain high throughput levels at Gulf Coast plants that are unable to profitably market their incremental barrels elsewhere.  The economics of shipping European gasoline to the East Coast is demonstrated by adding cross Atlantic marine transportation charges to the difference in regional product prices.

Supporting calculations are presented in Table 46 with a negative number in the last column identifying how much delivered European gasoline is priced below the NYH market and a positive number indicating how much European gasoline is priced above the NYH market. During 2011, the average delivered cost of a European gasoline cargo conventional regular was $1.78 per barrel above the prevailing spot price in the NYH market.  We attribute this narrowing of the Atlantic Basin arbitrage window for gasoline to structural changes in East Coast product supply.  First, is the expanding Gulf Coast gasoline surplus which is depressing product prices throughout the eastern U.S.  Second, are additional pipeline shipments of Gulf Coast gasoline to NYH that are now setting prices in the Northeast instead of imports.  Third, is the declining surplus of European gasoline and reduced volumes being exported.  Due to these developments Gulf Coast barrels have become much more competitive in East Coast markets than when the delivered lower cost European supplies set gasoline prices in NYH (e.g. 2008) and made upcoast shipments of gasoline to the Northeast unprofitable.

TABLE 46

NEW YORK HARBOR VERSUS WESTERN EUROPE, GASOLINE IN DOLLARS PER BARREL

| | FOB PRICE DIFFERENCE | MARINE CHARGE | (COST ADVANTAGE LANDED) OR DISADVANTAGE OF IMPORTS |
|---|---|---|---|
| 2000 | $(1.30) | $1.95 | $0.65 |
| 2001 | (2.05) | 2.43 | 0.38 |
| 2002 | (2.18) | 1.70 | (0.48) |
| 2003 | (2.84) | 2.36 | (0.48) |
| 2004 | (2.56) | 2.87 | 0.31 |
| 2005 | (3.11) | 2.84 | (0.27) |
| 2006 | (4.16) | 3.03 | (1.13) |
| 2007 | (5.47) | 2.59 | (2.88) |
| 2008 | (2.81) | 3.62 | 0.81 |
| 2009 | (1.68) | 2.10 | 0.42 |
| 2010 | (0.84) | 2.00 | 1.16 |
| 2011 | (0.54) | 2.32 | 1.78 |

The locational price difference between gasoline-heating oil-jet fuel sold in Houston and New York Harbor identifies the extent to which the expense of the Colonial Pipeline tariff ($1.85 per barrel) can be absorbed by Gulf Coast products transported to the Northeast.  Historically, the locational price difference between distillates (heating oil and jet fuel) was sufficient to cover most of the pipeline charge incurred in product shipments to NYH.  In contrast, the locational price difference between gasoline sold in NYH and Houston was minimal and shippers had to absorb most of the pipeline expense incurred in transporting this product to the Northeast which explains why only minimal shipments occurred.  However, altered petroleum supply economics discussed in this report caused a widening in the locational price difference between gasoline sold in Houston and it is now sufficient to absorb the Colonial Pipeline tariff expense incurred in transporting this product to NYH.  A summary of these price differences is given below and a timeline that quantifies annual differences is presented in Table 47.

SUMMARY LOCATIONAL PRICE DIFFERENCES BETWEEN HOUSTON AND NYH, DOLLARS PER BARREL

| | AVERAGE 2000-2010 | AVERAGE 2011 | 2000-2011 CHANGE |
|---|---|---|---|
| GASOLINE | $0.17 | $2.27 | $2.10 |

```
          HEATING OIL     1.40            1.61             .21
          JET FUEL        1.87            1.86           (.01)
```

TABLE 47

DIFFERENCE BETWEEN FOB SPOT PRICES NYH AND HOUSTON FOR 87 RON UNLEADED GASOLINE,
HEATING OIL AND FUEL, IN DOLLARS PER BARREL

|      | GASOLINE | HEATING OIL | JET FUEL |
|------|----------|-------------|----------|
| 2000 | $0.76    | $2.90       | $2.60    |
| 2001 | 0.04     | 0.96        | 0.76     |
| 2002 | 0.08     | 0.97        | 0.97     |
| 2003 | 0.54     | 1.85        | 1.76     |
| 2004 | 0.46     | 1.47        | 1.89     |
| 2005 | (1.31)   | 0.40        | --       |
| 2006 | (0.41)   | 0.13        | 1.22     |
| 2007 | 0.41     | 0.88        | 3.36     |
| 2008 | (1.68)   | 1.85        | 3.02     |
| 2009 | 1.26     | 1.21        | 1.51     |
| 2010 | 1.55     | 1.42        | 1.64     |
| 2011 | 2.27     | 1.61        | 1.86     |

4.    Refinery Profitability.  Gulf Coast refinery operations are more profitable than those in

Western Europe that are the principal suppliers of foreign gasoline delivered to the East Coast.

Higher downstream profits in Gulf Coast plants support clean product shipments to Florida and

NYH which encounter competition from gasoline imports.  Gulf Coast refineries are more

profitable because: (a) they process lower gravity cheaper crude oils; and (b) produce greater

relative volumes of higher valued clean products.  A comparison between refinery profitability in

Western Europe and the Gulf Coast is presented in Table 48.

TABLE 48

ESTIMATED CASH OPERATING INCOME OF REFINERIES IN WESTERN EUROPE AND
THE GULF COAST, DOLLARS PER BARREL

|      | GULF COAST | N.W. EUROPE | GULF COAST PREMIUM |
|------|------------|-------------|--------------------|
| 2001 | $4.52      | $1.96       | $2.29              |
| 2002 | 2.02       | 0.72        | 1.30               |
| 2003 | 3.21       | 2.89        | 0.32               |
| 2004 | 6.16       | 5.08        | 1.08               |
| 2005 | 12.53      | 5.51        | 7.02               |
| 2006 | 12.49      | 5.88        | 6.61               |
| 2007 | 12.60      | 5.75        | 6.85               |
| 2008 | 9.09       | 6.35        | 2.74               |
| 2009 | 3.03       | 1.66        | 1.37               |
| 2010 | 4.52       | 1.70        | 2.82               |

```
        2011          6.16          4.38          1.78
```
SOURCE: MUSE, STANCIL & CO.

C.      <u>FORECAST FLEET EMPLOYMENT AND FUTURE TIME CHARTER RATES</u>.

The trend in future fleet employment is predicted by contrasting expected shipping demand with

forecast fleet capacity.  These estimates were developed earlier in this report and our findings are

summarized in Table 49 which depicts several trade demand scenarios.  Factors that govern this

prediction are twofold.


<u>First</u>, is the ongoing decline in fleet capacity which is expected to result from the retirement of

older barges and ATBs that were reconstructed as double hull vessels.  Tighter oil company

vetting standards are presumed to force the retirement of older reconstructed tonnage.  <u>Second</u>, is

anticipated  domestic trade growth that is likely to come from several sources including: (1) the

resumption of normal intra West Coast product movements when the economy returns to historic

levels of operation; (2) upcoast product movements needed to cover some of distillate shortfalls

expected to result from refinery closures in the Middle Atlantic region; and (3) increased

coastwise shipments to the Florida and the South Atlantic region caused by refinery expansion

and production on the Gulf Coast.


A constant in each of the three scenarios is the elimination of substandard tonnage which reduces

existing fleet capacity to 2.3 million DWT at the end of this decade.  The reciprocal

consideration is that coastwise shipping demand is conservatively estimated to remain at 2.7

million DWT in our no growth scenario.  Alternatively, we assumed some trade growth occurs

during this decade and that coastwise shipping demand returns historical levels (i.e. 3 to 3.1 million deadweight tons) by 2020.  A more aggressive trade growth scenario (high case) is also postulated which establishes an upper bound limit in our analysis.  Under each fleet balance estimate shipping shortfalls occur with the differences being in timing and the size of forecast tonnage deficits.  These shortfalls are assumed to be covered with additional newbuildings whose construction cost and attendant compensatory hire revenues will exert upward pressure on time charter rates earned by all Jones Act tankships and oceangoing barges employed in the coastwise petroleum products trade.

TABLE 49

FORECAST TONNAGE BALANCES IN THE COASTWISE TRADE WITH PRODUCT SHIPS AND OCEANGOING BARGES HAVING CAPACITIES BETWEEN 16,000-55,000 DWT ASSUMING NO NEWBUILDINGS BEYOND THOSE NOW UNDER CONTRACT, UNITS IN MILLION DWT

NO TRADE GROWTH ASSESSMENT

|    | FLEET CAPACITY | SHIPPING DEMAND | TONNAGE BALANCE | NEED FOR ADDITIONAL SHIPS IN NUMBER OF VESSELS |
|----|------|------|------|------|
| 11 | 2.70 | 2.70 | -- | -- |
| 12 | 2.60 | 2.70 | (.10) | 2.3 |
| 13 | 2.70 | 2.70 | -- | -- |
| 14 | 2.70 | 2.70 | -- | -- |
| 15 | 2.70 | 2.70 | -- | -- |
| 16 | 2.50 | 2.70 | (.20) | 4.3 |
| 17 | 2.50 | 2.70 | (.20) | 4.5 |
| 18 | 2.40 | 2.70 | (.30) | 6.5 |
| 19 | 2.30 | 2.70 | (.40) | 8.7 |
| 20 | 2.30 | 2.70 | (.40) | 8.7 |

LOW TRADE GROWTH ASSESSMENT

|    | FLEET CAPACITY | SHIPPING DEMAND | TONNAGE BALANCE | NEED FOR ADDITIONAL SHIPS IN NUMBER OF VESSELS |
|----|------|------|------|------|
| 11 | 2.70 | 2.70 | -- | -- |
| 12 | 2.60 | 2.90 | (.30) | 6.5 |
| 13 | 2.70 | 2.93 | (.23) | 5.0 |
| 14 | 2.70 | 2.96 | (.26) | 5.6 |
| 15 | 2.70 | 2.97 | (.27) | 5.9 |
| 16 | 2.50 | 2.98 | (.48) | 12.6 |
| 17 | 2.50 | 2.98 | (.48) | 12.6 |
| 18 | 2.40 | 2.99 | (.59) | 14.8 |
| 19 | 2.30 | 3.05 | (.75) | 16.3 |
| 20 | 2.30 | 3.11 | (.81) | 17.6 |

HIGH CASE TRADE GROWTH ASSESSMENT

| | FLEET CAPACITY | SHIPPING DEMAND | TONNAGE BALANCE | NEED FOR ADDITIONAL SHIPS IN NUMBER OF VESSELS |
|---|---|---|---|---|
| 11 | 2.70 | 2.70 | -- | -- |
| 12 | 2.60 | 2.94 | (.34) | 7.4 |
| 13 | 2.70 | 3.01 | (.31) | 6.7 |
| 14 | 2.70 | 3.09 | (.39) | 8.5 |
| 15 | 2.70 | 3.14 | (.44) | 8.6 |
| 16 | 2.50 | 3.19 | (.69) | 15.0 |
| 17 | 2.50 | 3.19 | (.69) | 15.0 |
| 18 | 2.40 | 3.20 | (.80) | 17.2 |
| 19 | 2.30 | 3.26 | (.96) | 20.9 |
| 20 | 2.30 | 3.32 | (1.02) | 22.2 |

Our forecast average time charter rates are based on the assumptions discussed below and the results are presented in Table 50.

First, vessels relevant to the estimate are: (1) modern product tankers added to the fleet after 2006; and (2) similar type newbuildings that will be needed to cover shipping deficits that result from trade growth and tonnage lost due to vessel retirements.  Predicted tankship newbuilding requirements were developed in Table 49.

Second, due to all of the modern ships being employed under time charters we expect that most of these vessels will continue to be employed under their existing contracts for the remaining term including options exercised by the same shippers.  Thereafter, these vessels will have their contracts renewed at our forecast charter rates.

Third, the construction cost of newbuildings added to the fleet will be more expensive than their immediate predecessors due to: (a) the amortization of engineering/design expense over fewer production units; and (b) additional steel content being required by the new common structural

rules.  Based on these metrics, Aker Philadelphia and Nassco indicate that 46,000 DWT product

tankers built to the new common structural rules would be sold at prices between $120 and $130

million each.  Compensatory time charter rates needed to support these vessels are estimated to

be approximately $65,000 based on current operating and overhead costs and a required return

on investment to the ship owners.


Fourth, the entry of more costly tonnage being added to fleet will exert upward pressure on

future time charter rates with their overall effect determined by the number of newbuildings put

in service.


Fifth, based on petroleum product supply and logistics analysis presented in this report, we

predict that a requirement will exist to transport an additional 150,000 to 200,000 BPD of

increased Gulf Coast clean products to East Coast markets.  Furthermore, there will be additional

product shipments on the West Coast as the economy returns to more normal levels of business

and commercial activity.  These increased coastwise movements can be accommodated in the

existing logistics system by preferentially deploying the new and more costly tankers in the short

haul trades where the impact of higher marine transportation charges are minimal.

TABLE 50

FORECAST AVERAGE TIME CHARTER RATES REALIZED BY MODERN TANKERS EMPLOYED IN THE
COASTWISE PETROLEUM PRODUCT FLEET 2011-2020, UNITS IN THOUSAND DOLLARS PER DAY

|  | NO TRADE GROWTH | AVERAGE NO AND LOW TRADE GROWTH | LOW TRADE GROWTH |
|---|---|---|---|
| 2011 | $50.9 | $50.9 | $50.9 |
| 2012 | 52.0 | 53.4 | 54.3 |
| 2013 | 55.8 | 57.0 | 58.0 |
| 2014 | 58.0 | 59.0 | 60.0 |
| 2015 | 59.6 | 60.5 | 61.3 |

```
2016            61.2          62.9            63.0
2017            62.8          63.3            64.3
2018            64.7          65.6            66.1
2019            66.2          67.4            68.2
2020            67.4          68.6            69.0

FLEET MIX*
EXISTING        20            20              20
ADDITIONAL       9            13              18
                29            33              38
```

\*      TANKER FLEET (46,000 DWT VESSELS) AS OF 2020 EXCLUDES 6 DOUBLE EAGLE SHIPS AND 2 RECONSTRUCTIONS.



SCULLY CAPITAL

Scully Capital Services, Inc.
1133 15th Street N.W.
Suite 900
Washington, DC 20005

Tel: 202.775.3434
Fax: 202.775.6049

www.scullycapital.com

*Business Confidential*

TO:        Dan Ladd

FROM:      Brian Oakley

DATE:      June 22, 2012

SUBJECT:   MarAd Report Addendum

Please find attached an Addendum to the American Petroleum Tankers ("APT") report. The purpose of this Addendum is to explain the updates to the report and the impact on recommendations, if any.

On January 5, 2012, Scully Capital submitted its draft findings on the financial evaluation of American Petroleum Tankers Parent LLC. On June 5, 2012, Scully Capital received updates to the project, including 2011 year end financials, an updated model, and updates to time charter agreements. In addition, Scully Capital received an overview of the terms and conditions that MarAd will require in its financing documentation. The attached June 21, 2012 report reflects these updates.

The purpose of this Addendum is to update Scully Capital's findings and recommendations based on the new information and to note where recommendations have changed.

Should you have any questions or concerns regarding this report addendum, please do not hesitate to contact me at (202) 775-3434.

*Financial Services for the Environmental & Infrastructure Industries*

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION



# Financial Evaluation of
# American Petroleum Tankers Parent LLC
# Title XI Loan Guarantee Application

*Prepared for:*

*U.S. Maritime Administration*

*Prepared by:*

*Scully Capital Services, Inc.*



*June 22, 2012*

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

**- 4 -**

CONFIDENTIAL BUSINESS INFORMATION

.

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

**- 8 -**

CONFIDENTIAL BUSINESS INFORMATION

**- 9 -**

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

- 23 -

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

**- 32 -**

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

**- 35 -**

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

**- 40 -**

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

APT V. USA

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

APT V. USA

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

-

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

# FORECAST REQUIREMENT FOR PRODUCT
# TANKERS AND OCEANGOING BARGES
# (WITH CAPACITIES ABOVE 16,000 DWT)
# IN THE COASTWISE PETROLEUM AND SPECIALTY
# TRADES 2002-2020

## PREPARED FOR:

### SCULLY CAPITAL SERVICES, INC.
### 1135 15TH STREET, N.W., SUITE 900
### WASHINGTON, D.C. 20005

## PREPARED BY:

### WILSON GILLETTE & CO.
### PETROLEUM ECONOMICS AND LOGISTICS SPECIALISTS
### HOUSTON • WASHINGTON

## DECEMBER 2011

## TABLE OF CONTENTS

PAGE

### CHAPTER I

**REFINED PRODUCTS SUPPLIED TO AND WITHIN THE EAST COAST DURING THE 2002-2011 INTERVAL** ............................................................1

A. MARKET DEVELOPMENTS ........................................................................................2

B. PETROLEUM BALANCE IN EAST COAST SUBDISTRICTS ....................................8

    1.    FLORIDA ..............................................................................................8

    2.    SOUTH ATLANTIC REGION ...........................................................10

    3.    MIDDLE ATLANTIC REGION ........................................................11

    4.    NEW ENGLAND ................................................................................16

C. DOMESTIC CHEMICAL AND SPECIALTY SHIPMENTS.........................................18

    1.    GULF COAST TO THE SOUTH ATLANTIC REGION ...................20

    2.    GULF COAST TO THE NORTHEAST ...............................................21

### CHAPTER II

**GULF COAST REFINING SYSTEM AND PETROLEUM PRODUCTS SUPPLIED TO THE EAST COAST, MIDDLE WEST, ROCKY MOUNTAIN REGION AND WEST COAST** ............................................23

A. PAD III REFINERY SYSTEM AND GULF COAST SUPPLY BALANCE .................23

B. THE MIDDLE WEST OIL REFINING SYSTEM AND THE  PETROLEUM PRODUCT BALANCE IN PAD II ........................................................................................28

### CHAPTER III

**WEST COAST (PAD V) PETROLEUM BALANCE 2002-2011** ...........................................32

A. SUPPLY DEVELOPMENTS .........................................................................................34

## TABLE OF CONTENTS

PAGE

B.   OCEANGOING PETROLEUM PRODUCT MOVEMENTS IN THE WEST
     COAST TRADE ........................................................................................35

### CHAPTER IV

**FUTURE U.S. PETROLEUM DEMAND, OUTPUT FROM THE
DOMESTIC REFINING SYSTEM AND PRODUCT IMPORTS** ........................................38

A.   FORECAST PETROLEUM DEMAND ..........................................................40

B.   ESTIMATED INTERDISTRICT SHIPMENTS OF CLEAN PRODUCTS ...................42

### CHAPTER V

**ESTIMATED DEMAND FOR JONES ACT VESSELS ABOVE
16,000 DWT CAPACITY IN THE OCEANGOING PETROLEUM
PRODUCT AND CHEMICAL-SPECIALTIES TRADES** ......................................46

A.   CURRENT FLEET DEPLOYMENT ..............................................................46

B.   COASTWISE TRADE FORECAST ..............................................................48

        1.   GULF COAST TO EAST COAST ..........................................53

        2.   INTRA WEST COAST  ..........................................................55

        3.   GULF TO WEST COAST.......................................................56

        4.   CRUDE OIL LIGHTERING IN DELAWARE BAY .............................56

        5.   MILITARY SEALIFT COMMAND ........................................57

        6.   SHUTTLE TANKERS GULF OF MEXICO CRUDE OIL SERVICE ...57

        7.   LARGE BARGES USED TO TRANSPORT EAGLE FORD
             CONDENSATE FROM CORPUS CHRISTI  ......................................57

### CHAPTER VI

-ii-

TABLE OF CONTENTS

**FORECAST CAPACITY OF THE DOMESTIC PETROLEUM-CHEMICAL-SPECIALTY TANKER AND LARGE OCEANGOING BARGE FLEET** ......59

A.   JONES ACT FLEET FORECAST ......62

B.   PRODUCT TANKER FORECAST ......64

C.   BARGE TANKER FORECAST ......65


CHAPTER VII

**FUTURE JONES ACT FLEET EMPLOYMENT AND ESTIMATED VESSEL REVENUES** ......69

A.   TRENDS IN FLEET EMPLOYMENT AND CHARTER RATES ......69

B.   GULF COAST REFINERY NETBACKS REALIZED FROM CLEAN CARGOS SOLD IN FLORIDA AND LIMITATIONS IMPOSED JONES ACT TRANSPORTATION RATES BY THE LANDED PRICE OF PRODUCT IMPORTS ......78

   1.   CLEAN PRODUCT PRICES IN TEXAS AND FLORIDA ......79

   2.   JONES ACT MARINE TRANSPORTATION CHARGES ......80

   3.   THE LANDED COST OF FOREIGN CLEAN PRODUCTS AND THEIR IMPACT ON DOMESTIC SUPPLIES SOLD IN THE NORTHEAST ......80

   4.   REFINERY PROFITABILITY IN WESTERN EUROPE AND THE GULF COAST ......83

C.   FORECAST FLEET EMPLOYMENT AND FUTURE TIME CHARTER RATES ......84

-iii-

LIST OF TABLES

PAGE

## CHAPTER I

TABLE 1    SUMMARY DETAILS OF EAST COAST PETROLEUM SUPPLY AND
           DEMAND 2002-2011
           ................................................................................................................2

TABLE 2    EAST COAST CLEAN PRODUCT IMPORTS 2002-2011
           ................................................................................................................3

TABLE 3    EUROPEAN REFINERY PRODUCTION 2002-2011
           ................................................................................................................5

TABLE 4    EUROPEAN GASOLINE BALANCE 2002-2011
           ................................................................................................................6

TABLE 5    REFINED PRODUCTS SUPPLIED TO THE EAST COAST
           2002-2011 BY SOURCE OF SUPPLY
           ............................................................................................................... 7

TABLE 6    PETROLEUM DEMAND IN FLORIDA AND ITS SOURCES OF SUPPLY
           2002-2011
           ................................................................................................................9

TABLE 7    ESTIMATED CLEAN PRODUCT SUPPLY AND DEMAND
           REQUIREMENTS IN GEORGIA-SOUTH CAROLINA-NORTH
           CAROLINA-VIRGINIA -2004-2011
           ..............................................................................................................11

TABLE 8    DELAWARE-PENNSYLVANIA-NEW JERSEY-NEW YORK CLEAN
           PRODUCTS SUPPLY BALANCE
           ..............................................................................................................12

TABLE 9    STATUS OF MIDDLE ATLANTIC REFINERIES DURING THE FIRST NINE
           MONTHS OF 2011
           ..............................................................................................................15

TABLE 10   NEW ENGLAND PETROLEUM DEMAND AND SOURCES OF SUPPLY
           2002-2011
           ..............................................................................................................17

-ES iv-

LIST OF TABLES

PAGE

TABLE 11    CLEAN PRODUCT IMPORTS DELIVERED TO NEW ENGLAND BY
            SUPPLIER DURING 2010 AND 2011
            ...................................................................................................................18

TABLE 12    GULF COAST OCEANGOING SHIPMENTS OF CHEMICALS
            AND SPECIALTY PRODUCTS SENT TO DOMESTIC
            MARKETS 2000-2011
            ...................................................................................................................19

TABLE 13    GULF COAST TO THE SOUTH ATLANTIC REGION (PAD IC)
            OCEANGOING SHIPMENTS OF CHEMICALS AND
            SPECIALTY PRODUCTS 2000-2011
            ...................................................................................................................21

TABLE 14    GULF COAST TO NORTHEAST OCEANGOING SHIPMENTS
            OF CHEMICALS AND SPECIALTY PRODUCTS 2000-2011
            ...................................................................................................................22

CHAPTER II

TABLE 15    SUMMARY GULF COAST REFINERY PRODUCTION, PETROLEUM
            CONSUMPTION AND CLEAN PRODUCT SHIPMENTS SENT TO OTHER
            PARTS OF THE COUNTRY 2002-2011
            ...................................................................................................................24

TABLE 16    CHANGES IN TEXAS-LOUISIANA-MISSISSIPPI CRUDE OIL
            REFINERY CAPACITY 2000-2011
            ...................................................................................................................26

TABLE 17    GULF COAST CLEAN PRODUCT EXPORTS 2002-2011
            ...................................................................................................................28

TABLE 18    MIDDLE WEST PETROLEUM PRODUCT BALANCE 2002-
            2011
            ...................................................................................................................29

TABLE 19    CHANGES IN MIDDLE WEST REFINERY CRUDE OIL DISTILLATION
            CAPACITY 2000-2011
            ...................................................................................................................31

LIST OF TABLES

PAGE

## CHAPTER III

TABLE 20    SUMMARY PAD V REFINERY PRODUCTION, RECEIPTS
FROM OTHER DISTRICTS, IMPORTS AND PRODUCT
EXPORTS 2002-2011
.................................................................................................................33

TABLE 21    CHANGES IN WEST COAST CRUDE OIL REFINERY
CAPACITY 2000-2011
.................................................................................................................34

TABLE 22    STATE PETROLEUM CONSUMPTION IN PAD V 2002-2011
.................................................................................................................35

TABLE 23    TANKERS AND LARGE OCEANGOING BARGES
EMPLOYED IN WEST COAST PRODUCTS SERVICE WITH
CAPACITIES ABOVE 16,000 DWT FOURTH QUARTER OF
2011
.................................................................................................................36

TABLE 24    PETROLEUM PRODUCTS TRANSPORTED IN THE PRINCIPAL WEST
COAST OCEANGOING TRADES 2002-2011
.................................................................................................................37

## CHAPTER IV

TABLE 25    U.S. OIL REFINERY CRUDE OIL DISTILLATION CAPACITY BY PAD
REGION 2002-2012
.................................................................................................................40

TABLE 26    U.S. ENERGY INFORMATION ADMINISTRATION REFERENCE CASE
ESTIMATE OF FUTURE DOMESTIC LIQUID FUEL USE 2010-2030
.................................................................................................................41

TABLE 27    FORECAST REGIONAL PETROLEUM PRODUCT DEMAND
2010-2030
.................................................................................................................42

TABLE 28    FORECAST GULF COAST CLEAN PRODUCT SUPPLY AND ITS
DISTRIBUTION 2010-2030
.................................................................................................................43

TABLE 29    FORECAST DOMESTIC CLEAN PRODUCT SUPPLY
BALANCES 2010-2030

LIST OF TABLES

PAGE

........................................................................................................................45


CHAPTER V

TABLE 30   ESTIMATED COASTWISE DEPLOYMENT OF JONES ACT
PETROLEUM PRODUCT AND CHEMICAL-SPECIALTY
VESSELS WITH CAPACITIES ABOVE 16,000 DWT DURING
THE FOURTH QUARTER OF 2011
........................................................................................................................47


TABLE 31   ESTIMATED DEMAND FOR PRODUCT TANKERS,
SPECIALTY VESSELS AND OCEANGOING BARGES IN THE
JONES ACT TRADES WITH CAPACITIES ABOVE 16,000
DWT 2011-2020
........................................................................................................................51


CHAPTER VI

TABLE 32   TANKERS RECENTLY COMPLETED AND THOSE UNDER
CONSTRUCTION
........................................................................................................................60


TABLE 33   ATBs RECENTLY COMPLETED AND THOSE UNDER
CONSTRUCTION
........................................................................................................................61


TABLE 34   FORECAST JONES ACT PRODUCT TANKER AND
OCEANGOING BARGE FLEET CAPACITY WITH VESSELS
BETWEEN 16,000-55,000 DWT 2011-2020
........................................................................................................................62


TABLE 35   FORECAST JONES ACT PRODUCT TANKER-BARGE FLEET
CAPACITY BY SHIPPING COMPANY 2012-2020
........................................................................................................................63


TABLE 36   FORECAST CAPACITY OF JONES ACT TANKER FLEETS
BY OPERATING COMPANY 2012-2020
........................................................................................................................64

TABLE 37   FORECAST CAPACITY OF THE JONES ACT PRODUCT-CHEMICAL-
SPECIALTY OCEANGOING BARGE FLEETS BY COMPANY VESSELS
WITH CAPACITIES ABOVE 16,0000 DWT 2012-2020
........................................................................................................................65

-ES vii-

TABLE 38       JONES ACT TANKERS AND LARGE ITBs-ATBs-TBUs
               ENGAGED IN DOMESTIC PRODUCTS AND SPECIALTY
               SERVICE 2012-2020
               ...................................................................................................................66


                                CHAPTER VII


TABLE 39       NUMBER OF VESSELS  WITH CAPACITIES BETWEEN
               16,000 AND 55,000 DWT EMPLOYED IN JONES ACT
               SERVICE BY TYPE OF CONTRACT 1999-2011
               ...................................................................................................................70


TABLE 40       COASTWISE OCEANGOING PRODUCT TANKER-BARGE
               FLEET CAPACITY 1990-2011
               ...................................................................................................................71


TABLE 41       AVERAGE TIME CHARTER REVENUES EARNED BY
               TANKERS AND ITBs EMPLOYED IN THE JONES ACT
               TRADE 1980-2011
               ...................................................................................................................73


TABLE 42       ESTIMATED TIME CHARTER RATES REALIZED BY
               NEWBUILDINGS 2006-2013
               ...................................................................................................................76


TABLE 43       CONTRACT DETAILS WITH VESSELS EMPLOYED UNDER
               TIME CHARTERS
               ...................................................................................................................77


TABLE 44       PRICE DIFFERENCE BETWEEN TEXAS AND FLORIDA
               GASOLINE-DISTILLATES-JET FUEL 1994-2011
               ...................................................................................................................79

<u>LIST OF TABLES</u>

<u>PAGE</u>

TABLE 45   ESTIMATED PER BARREL TRANSPORTATION CHARGES
FROM GULF COAST REFINING CENTERS TO TAMPA AND
PORT EVERGLADES 2000-2011
.................................................................................................................80

TABLE 46   NYH VERSUS WESTERN EUROPE GASOLINE SUPPLY
ECONOMICS 2000-2011
.................................................................................................................82

TABLE 47   DIFFERENCE BETWEEN FOB SPOT PRICES NYH AND HOUSTON
GASOLINE-HEATING OIL-JET FUEL 2000-2011
.................................................................................................................83

TABLE 48   ESTIMATED CASH OPERATING INCOME OF REFINERIES IN
WESTERN EUROPE AND THE GULF COAST 2001-2011
.................................................................................................................83

TABLE 49   FORECAST TONNAGE BALANCES IN THE COASTWISE TRADE 2011-
2020
.................................................................................................................85

TABLE 50   FORECAST AVERAGE TIME CHARTER RATES REALIZED BY MODERN
TANKERS EMPLOYED IN THE COASTWISE PETROLEUM PRODUCT
FLEET 2011-2020
.................................................................................................................87

## REPORT SUMMARY

We believe economic fundamentals impacting the Jones Act petroleum products trade reached the bottom of the business cycle during the second quarter of 2011 and that the elements of recovery are now underway.  These positive developments include the reduction in fleet capacity to minimum levels, sharp increases in spot fixtures now being earned by vessels employed in clean products service to Florida, much higher time charter rates recently negotiated on new period fixtures, the impending shut down of half the Middle Atlantic refinery capacity, a sharp reduction in European gasoline exports to the East Coast and constraints that limit additional product pipeline deliveries from the Gulf Coast to the Northeast.

1.   REDUCED FLEET CAPACITY.

Over the past twenty-two years newbuilding additions offset 67 percent of the capacity lost from vessel retirements and total fleet size declined from 4.1 to 2.7 million DWT.  However, between 2006 and 2009 fleet capacity increased from 2.71 to 3.13 million DWT as newbuilding additions (930,000 DWT) exceeded fleet retirements (570,000 DWT) by 360,000 DWT.  At the same time, coastwise trade demand fell by 3.0 to 2.7 million DWT and the attendant vessel surplus exerted downward pressure on vessel hire rates.  In response to overtonnaging approximately 1,020,000 DWT of shipping was scrapped during 2010-2011 and fleet capacity was brought more closely in line with current trade demand.

COASTWISE OCEANGOING PRODUCT TANKER-BARGE FLEET INCLUDING VESSELS
WITH CAPACITIES ABOVE 16,000 DWT

|      | UNITS IN MILLION DWT | | |
|------|----------|-------------|----------------|
|      | ADDITIONS | RETIREMENTS | FLEET CAPACITY |
| 1990 | .05 | (.25) | 4.08 |
| 1991 | -- | (.25) | 3.83 |
| 1992 | -- | (.20) | 3.63 |
| 1993 | .07 | (.28) | 3.42 |
| 1994 | .04 | (.24) | 3.22 |
| 1995 | .20 | (.33) | 3.09 |
| 1996 | .20 | (.25) | 3.04 |
| 1997 | .20 | (.14) | 3.10 |
| 1998 | .21 | (.10) | 3.21 |
| 1999 | .30 | (.14) | 3.37 |
| 2000 | .11 | (.10) | 3.36 |
| 2001 | .10 | (.14) | 3.32 |
| 2002 | .12 | (.32) | 3.12 |
| 2003 | .03 | (.29) | 2.86 |
| 2004 | .04 | (.04) | 2.86 |
| 2005 | -- | (.10) | 2.76 |
| 2006 | .07 | (.13) | 2.71 |
| 2007 | .22 | (.06) | 2.87 |
| 2008 | .24 | (.15) | 2.96 |
| 2009 | .40 | (.23) | 3.13 |

-ES 1-

|      |     |       |      |
|------|-----|-------|------|
| 2010 | .38 | (.63) | 2.88 |
| 2011 | .22 | (.39) | 2.71 |

## 2.   THE FLEET IS FULLY EMPLOYED WITH ONE ATB REMAINING IN LAY-UP.

Due to accelerated retirements the number of vessels in lay-up during the third quarter of 2011 was reduced to one older-reconstructed ATB.  All of the tankships are employed under time charters and twelve ATBs/barges are engaged in the spot market.  The remainder of the fleet is deployed in the chemical-specialties trade and employed in proprietary fleet service.

NUMBER OF VESSELS WITH CAPACITIES BETWEEN 16,000 AND 55,000 DWT EMPLOYED
IN JONES ACT SERVICE BY TYPE OF CONTRACT

|                        | 1999 | 2004 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|------------------------|------|------|------|------|------|------|------|------|
| TIME CHARTERS & COAs   | 29   | 64   | 60   | 65   | 61   | 53   | 51   | 50   |
| SPOT MARKET            | 36   | 6    | 5    | 5    | 13   | 15   | 15   | 16   |
| CHEMICALS-SPECIALTIES  | 12   | 12   | 12   | 11   | 13   | 9    | 9    | 10   |
| PROPRIETARY            | 8    | 5    | 5    | 7    | 8    | 6    | 7    | 5    |
| LAY-UP                 | 5    | --   | --   | --   | --   | 14   | 6    | 1    |
|                        | 90   | 87   | 82   | 88   | 95   | 97   | 88   | 82   |

## 3.   FLEET DEPLOYMENT DURING THE FOURTH QUARTER OF 2011.

Sectorial employment of the Jones Act petroleum product and specialties fleet during the third quarter of 2011 is quantified in the schedule below.  Presently, 48 percent of fleet capacity is engaged in cross-Gulf products service, 25 percent is deployed in the intra West Coast trade, 10 percent in chemicals-specialties, 10 percent is in crude oil transportation, 4 percent in Military Sealift Command employment, 2 percent in Gulf-West Coast traffic and 1 percent is in lay-up.

DEPLOYMENT OF VESSELS WITH CAPACITIES BETWEEN 16-57 KDWT EMPLOYED IN THE COASTWISE
PETROLEUM-SPECIALTY TRADES IN MILLION DWT

| TRADE                 | 2008 | 2009 | 2010 | JUNE 2011 | DEC 2011 |
|-----------------------|------|------|------|-----------|----------|
| CROSS GULF PRODUCTS   | 1.54 | 1.46 | 1.34 | 1.31      | 1.28     |
| INTRA WEST COAST      | .61  | .55  | .67  | .72       | .66      |
| CRUDE OIL             | .13  | .30  | .31  | .26       | .28      |
| CHEMICALS/SPECIALTIES | .39  | .24  | .24  | .26       | .28      |
| MSC                   | .12  | .12  | .09  | .10       | .10      |
| GC/WC                 | .09  | .09  | .09  | .09       | .05      |
| GRAIN                 | .19  | .09  | --   | --        | --       |
| LAY-UP                | --   | .55  | .35  | .07       | .02      |
|                       | 3.07 | 3.40 | 3.09 | 2.81      | 2.67     |

-ES 2-

ESTIMATED COASTWISE DEPLOYMENT OF PETROLEUM PRODUCT AND CHEMICAL/SPECIALTY
VESSELS WITH CAPACITIES ABOVE 16,000 DWT FOURTH QUARTER 2011

IN MILLION DWT

| TRADE | TANKER | BARGE | TOTAL |
|---|---|---|---|
| PETROLEUM PRODUCTS | | | |
| GULF TO EAST COAST | .512 | .771 | 1.283 |
| INTRA WEST COAST | .515 | .141 | .656 |
| GULF TO WEST COAST | .046 | -- | .046 |
| MSC | .098 | -- | .098 |
| | 1.171 | .912 | 2.083 |
| | | | |
| CHEMICALS-SPECIALTIES | .083 | .197 | .280 |
| | | | |
| CRUDE OIL | | | |
| ALASKA | .045 | -- | .045 |
| DE BAY LIGHTERS | -- | .120 | .120 |
| GOM SHUTTLE | .093 | -- | .093 |
| EAGLE FORD | -- | .022 | .022 |
| | .138 | .142 | .280 |
| | | | |
| GRAIN TRADE | -- | -- | -- |
| | | | |
| LAY-UP | -- | .020 | .020 |
| TOTAL | 1.392 | 1.271 | 2.663 |

NUMBER OF VESSELS

| TRADE | TANKER | BARGE | TOTAL |
|---|---|---|---|
| PETROLEUM PRODUCTS | | | |
| GULF TO EAST COAST | 11 | 32 | 43 |
| INTRA WEST COAST | 11 | 6 | 17 |
| GULF TO WEST COAST | 1 | -- | 1 |
| MSC | 2 | -- | 2 |
| | 25 | 38 | 63 |
| | | | |
| CHEMICALS-SPECIALTIES | 2 | 9 | 11 |
| | | | |
| CRUDE OIL | | | |
| ALASKA | 1 | -- | 1 |
| DE BAY LIGHTERS | -- | 3 | 3 |
| GOM SHUTTLES | 2 | -- | 2 |
| EAGLE FORD | -- | 1 | 1 |
| | 3 | 4 | 7 |
| | | | |
| GRAIN TRADE | -- | -- | -- |
| | | | |
| LAY UP | -- | 1 | 1 |
| TOTAL | 30 | 52 | 82 |

-ES 3-

4.      IMPROVED REALIZATIONS IN THE SPOT MARKET.

At present, the future direction in vessel hire rates is best measured by addressing developments in the spot market.  With most of the Jones Act tankers employed under time charters, the proxy for spot tonnage is represented by OSG's ITBs which include six vessels with 161,000 DWT capacity.  These vessels are deployed in cross-Gulf product transportation where they are being spot chartered at approximately AR 270 versus AR 195 twelve months ago.  Time charter equivalent revenues earned by these vessels are quantified below.

| VESSEL | BARRELS CAPACITY | TCE DAILY REVENUE | | |
|--------|------------------|---------|----------|----------|
| | | OCT 2010 | OCT 2011 | DEC 2011 |
| OSG 252 | 250,000 | $20,600 | $27,000 | $29,000 |
| OSG 254 | 250,000 | 22,600 | 29,000 | 30,500 |
| OSG 244 | 235,000 | 19,600 | 26,000 | 28,000 |

5.      TIME CHARTER RATES REALIZED BY NEWBUILDINGS.

Time charter rates presently being earned by modern product tankers entering into new employment contracts with shippers (during 2012) are materially improved over those negotiated in 2011.  Last year, the Sunshine State and OS Tampa entered into 12 month contracts at time charter rates estimated to be in the range of $42,000 per day with Chevron.  Recently, the OS Texas City was released from its BP contract and this vessel secured 2012 time charter employment with Murphy Oil at a rate of approximately $50,000 per day.

In addition, Petrobras most recently relet the OS Cascade to Exxon Mobil for six months employment (during 2012) at a rate of $47,000 per day.  This is significantly above the $40,000 per day SeaRiver paid for the OS Anacortes under a relet contract with Tesoro in 2011.  Moreover, Overseas Shipholding is taking the Anacortes back from Tesoro and will employ this ship in spot service where its time charter equivalent earnings will be equal to $56,000 per day.

-ES 4-

TABLE 42

ESTIMATED TIME CHARTER RATES REALIZED BY NEWBUILDINGS,
IN THOUSAND OF DOLLARS PER DAY

| BLACKSTONE | 06 | 07 | 08 | 09 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|
| GOLDEN GATE | -- | -- | -- | $53.0 | $53.8 | $54.8 | $55.4 | $56.2 |
| PELICAN STATE | -- | -- | -- | 51.0 | 51.5 | 52.5 | 53.0 | NA |
| SUNSHINE STATE | -- | -- | -- | -- | 42.0 | 42.0 | 42.0 | NA |
| EMPIRE STATE | -- | -- | -- | -- | 63.0 | 60.0 | 58.0 | 56.0 |
| EVERGREEN STATE | -- | -- | -- | -- | 63.0 | 60.0 | 58.0 | 56.0 |
| | | | | | | | | |
| CROWLEY | | | | | | | | |
| 750-1 | -- | -- | -- | -- | -- | 43.0 | 44.2 | 45.4 |
| 750-2 | -- | -- | -- | -- | -- | -- | 43.0 | 44.2 |
| 750-3 | -- | -- | -- | -- | -- | -- | -- | 43.0 |
| 650-1 | 25.0 | 25.8 | 26.5 | 27.2 | SPOT | SPOT | NA | NA |
| 650-2 | 26.1 | 27.1 | 29.3 | SPOT | SPOT | 26.5 | 27.5 | 28.5 |
| 650-3 | -- | 26.2 | 26.8 | 27.4 | 28.0 | 28.8 | 29.6 | 30.4 |
| 650-4 | -- | -- | 26.2 | 27.2 | 28.2 | 29.2 | 30.2 | 31.2 |
| 650-5 | -- | -- | 31.0 | 31.0 | 31.0 | 32.0 | 33.0 | 34.0 |
| 650-6 | -- | -- | -- | 28.5 | 29.3 | 30.0 | NA | NA |
| 650-7 | -- | -- | -- | 32.7 | 32.7 | 32.7 | 32.7 | NA |
| 650-8 | -- | -- | -- | -- | 32.7 | 32.7 | 32.7 | NA |
| 650-9 | -- | -- | -- | -- | 32.6 | 33.7 | 34.6 | NA |
| 650-10 | -- | -- | -- | -- | -- | 32.0 | 32.5 | 33.0 |
| | | | | | | | | |
| OSG | | | | | | | | |
| HOUSTON | -- | 42.5 | 43.3 | 44.1 | 44.9 | 45.7 | 46.5 | 47.3 |
| LONG BEACH | -- | 44.0 | 44.9 | 45.8 | 46.7 | 47.6 | 48.5 | 49.4 |
| LOS ANGELES | -- | 44.0 | 44.9 | 45.8 | 46.7 | 47.6 | 48.5 | 49.4 |
| NEW YORK | -- | -- | 42.5 | 43.4 | 44.1 | 44.9 | 45.7 | 46.5 |
| TEXAS CITY | -- | -- | 53.0 | 53.8 | 54.6 | 55.4 | 50.0 | 51.0 |
| NIKISKI | -- | -- | -- | 49.5 | 50.3 | 51.1 | NA | NA |
| BOSTON | -- | -- | -- | 49.5 | 50.3 | 51.1 | 51.9 | 52.7 |
| MARTINEZ | -- | -- | -- | -- | 53.2 | 54.1 | 55.0 | NA |
| ANACORTES | -- | -- | -- | -- | 53.2 | 54.1 | -- | -- |
| TAMPA | -- | -- | -- | -- | -- | 42.0 | 42.0 | NA |
| CASCADE | -- | -- | -- | 65.0 | 66.6 | 68.2 | 69.8 | 71.4 |
| CHINOOK | -- | -- | -- | -- | 70.2 | 71.8 | 73.4 | 75.0 |
| | | | | | | | | |
| U.S. SHIPPING | | | | | | | | |
| CHEM PRODUCER | -- | -- | 32.5 | 33.0 | 33.5 | 34.0 | NA | NA |
| CHEM SUPPLIER | -- | -- | -- | 32.0 | 33.0 | 35.0 | 36.0 | NA |

-ES 5-

6.      FORECAST PRODUCT FLEET BALANCE.

We included the two Aker Philadelphia tankers (being built on speculation) and the Mid-Ocean AHL tanker in our fleet forecast.  The relevance of this forecast is its directionality.  The domestic fleet has over-adjusted to current conditions with capacity downsized to the point at which tonnage shortfalls could begin in the near term.

A constant in each of the three scenarios depicted below is the elimination of substandard tonnage which reduces existing fleet capacity to 2.3 million DWT at the end of this decade.  The reciprocal consideration is that coastwise shipping demand is conservatively estimated to remain at 2.7 million DWT in our no growth scenario.  Alternatively, we assumed some trade growth occurs during this decade and that coastwise shipping demand returns historical levels (i.e. 3 to 3.1 million deadweight tons) by 2020.  A more aggressive trade growth scenario (high case) is also postulated which establishes an upper bound limit in our analysis.  Under each fleet balance estimate shipping shortfalls occur with the differences being in timing and the size of forecast tonnage deficits.  These shortfalls are assumed to be covered with additional newbuildings whose construction cost and attendant compensatory hire revenues will exert upward pressure on time charter rates earned by all Jones Act tankships and oceangoing barges employed in the coastwise petroleum products trade.

FORECAST TONNAGE BALANCES IN THE COASTWISE TRADE WITH PRODUCT SHIPS AND OCEANGOING BARGES HAVING CAPACITIES BETWEEN 16,000-55,000 DWT ASSUMING NO NEWBUILDINGS BEYOND THOSE NOW UNDER CONTRACT, UNITS IN MILLION DWT

NO TRADE GROWTH ASSESSMENT

|    | FLEET CAPACITY | SHIPPING DEMAND | TONNAGE BALANCE | NEED FOR ADDITIONAL SHIPS IN NUMBER OF VESSELS |
|----|----------------|-----------------|-----------------|------------------------------------------------|
| 11 | 2.70 | 2.70 | -- | -- |
| 12 | 2.60 | 2.70 | (.10) | 2.3 |
| 13 | 2.70 | 2.70 | -- | -- |
| 14 | 2.70 | 2.70 | -- | -- |
| 15 | 2.70 | 2.70 | -- | -- |
| 16 | 2.50 | 2.70 | (.20) | 4.3 |
| 17 | 2.50 | 2.70 | (.20) | 4.5 |
| 18 | 2.40 | 2.70 | (.30) | 6.5 |
| 19 | 2.30 | 2.70 | (.40) | 8.7 |
| 20 | 2.30 | 2.70 | (.40) | 8.7 |

-ES 6-

FORECAST TONNAGE BALANCES IN THE COASTWISE TRADE WITH PRODUCT SHIPS AND
OCEANGOING BARGES HAVING CAPACITIES BETWEEN 16,000-55,000 DWT ASSUMING NO
NEWBUILDINGS BEYOND THOSE NOW UNDER CONTRACT, UNITS IN MILLION DWT

LOW TRADE GROWTH ASSESSMENT

| | FLEET CAPACITY | SHIPPING DEMAND | TONNAGE BALANCE | NEED FOR ADDITIONAL SHIPS IN NUMBER OF VESSELS |
|---|---|---|---|---|
| 11 | 2.70 | 2.70 | -- | -- |
| 12 | 2.60 | 2.90 | (.30) | 6.5 |
| 13 | 2.70 | 2.93 | (.23) | 5.0 |
| 14 | 2.70 | 2.96 | (.26) | 5.6 |
| 15 | 2.70 | 2.97 | (.27) | 5.9 |
| 16 | 2.50 | 2.98 | (.48) | 12.6 |
| 17 | 2.50 | 2.98 | (.48) | 12.6 |
| 18 | 2.40 | 2.99 | (.59) | 14.8 |
| 19 | 2.30 | 3.05 | (.75) | 16.3 |
| 20 | 2.30 | 3.11 | (.81) | 17.6 |

HIGH CASE TRADE GROWTH ASSESSMENT

| | FLEET CAPACITY | SHIPPING DEMAND | TONNAGE BALANCE | NEED FOR ADDITIONAL SHIPS IN NUMBER OF VESSELS |
|---|---|---|---|---|
| 11 | 2.70 | 2.70 | -- | -- |
| 12 | 2.60 | 2.94 | (.34) | 7.4 |
| 13 | 2.70 | 3.01 | (.31) | 6.7 |
| 14 | 2.70 | 3.09 | (.39) | 8.5 |
| 15 | 2.70 | 3.14 | (.44) | 8.6 |
| 16 | 2.50 | 3.19 | (.69) | 15.0 |
| 17 | 2.50 | 3.19 | (.69) | 15.0 |
| 18 | 2.40 | 3.20 | (.80) | 17.2 |
| 19 | 2.30 | 3.26 | (.96) | 20.9 |
| 20 | 2.30 | 3.32 | (1.02) | 22.2 |

6.    ESTIMATED FUTURE TIME CHARTER RATES.

Due to the prospect of capacity shortfalls becoming more evident, we believe the capital cost
associated with adding newbuildings to the fleet will exert positive pressure on time charter rates
after 2012. Moreover, fleet consolidation into the hands of several companies will facilitate an
upward bias in setting future contract rates.  Thereafter, we believe compensatory period fixtures
realized by newbuildings entering the fleet will increase average daily hire revenues rates to
$55,000 per day by 2013 and to $61,000-$63,000 per day by 2016.  After fleet capacity matches
shipping requirements and equilibrium is achieved, growth in time charter revenues will track
operating cost escalators contained in the contracts.

-ES 7-

**FORECAST AVERAGE TIME CHARTER RATES REALIZED BY MODERN TANKERS EMPLOYED IN THE COASTWISE PETROLEUM PRODUCT FLEET 2011-2020, UNITS IN THOUSAND DOLLARS PER DAY**

|      | NO TRADE GROWTH | AVERAGE NO AND LOW TRADE GROWTH | LOW TRADE GROWTH |
|------|-----------------|--------------------------------|------------------|
| 2011 | $50.9 | $50.9 | $50.9 |
| 2012 | 52.0 | 53.4 | 54.3 |
| 2013 | 55.8 | 57.0 | 58.0 |
| 2014 | 58.0 | 59.0 | 60.0 |
| 2015 | 59.6 | 60.5 | 61.3 |
| 2016 | 61.2 | 62.9 | 63.0 |
| 2017 | 62.8 | 63.3 | 64.3 |
| 2018 | 64.7 | 65.6 | 66.1 |
| 2019 | 66.2 | 67.4 | 68.2 |
| 2020 | 67.4 | 68.6 | 69.0 |
|      |      |      |      |
| FLEET MIX[*] |  |  |  |
| EXISTING | 20 | 20 | 20 |
| ADDITIONAL | 9 | 13 | 18 |
|          | 29 | 33 | 38 |

[*] TANKER FLEET (46,000 DWT VESSELS) AS OF 2020.

-ES 8-

CHAPTER I

## REFINED PRODUCTS SUPPLIED TO AND WITHIN THE EAST COAST DURING THE 2002-2011 INTERVAL

Coastwise petroleum product and chemical-specialty shipments sent from the Gulf Coast to the East Coast employ nearly 50 percent of the Jones Act tanker/oceangoing barge fleet with vessels having capacities above 16,000 DWT.  Due to its significance  in determining the demand for coastwise shipping, developments in this trade are of central importance to our analysis.

Chapter One describes changes that occurred in the East Coast petroleum market during the 2002-2011 interval.  Emphasis is placed on the downstream sector and consideration is given to supply changes in PAD I subdistricts including Florida, the South Atlantic region, the Middle Atlantic States and New England.  Each subdistrict receives their petroleum supply from different sources and dissimilar logistics systems that employ varying amounts of trade qualified tonnage.  Our analysis is presented in three parts.  Section A examines the East Coast petroleum market in terms of its aggregate demand, sources of supply and products consumed.  Section B addresses petroleum balances within the subregions.  Section C identifies coastwise chemical-specialties shipments sent from the Gulf to East Coast.  This exercise:

· Addresses petroleum supply developments that influenced waterborne product movements sent from the Gulf to the East Coast.

· Measures these flows.

· Identifies chemical and specialty cargos shipped from the Gulf Coast to domestic markets.

-1-

## A.  MARKET DEVELOPMENTS

The East Coast accounts for one-third of domestic petroleum use and its supply particulars are summarized in Table 1.  Several trends are evident in this schedule.  First, demand moved downward in recent years due to rising product prices and the effects of a prolonged and deep recession.  Second, supply inputs to the Northeast changed as increased product pipeline deliveries from the Gulf Coast undermined the economics of the Middle Atlantic refinery system and forced the shut down of four plants in the Delaware Valley.

### TABLE 1

**SUMMARY DETAILS OF EAST COAST PETROLEUM PRODUCT SUPPLY AND DEMAND, UNITS IN MILLION BPD**

| SOURCE OF SUPPLY | 02 | 04 | 06 | 08 | 09 | 10 | 11[1] |
|---|---|---|---|---|---|---|---|
| PAD I REFINERY | 1.75 | 1.85 | 1.86 | 1.85 | 1.43 | 1.27 | 1.18 |
| PIPELINES | 1.86 | 2.10 | 2.04 | 1.93 | 2.08 | 2.08 | 2.12 |
| IMPORTS | 1.36 | 1.61 | 1.85 | 1.46 | 1.49 | 1.43 | 1.34 |
| U.S. WATER | .72 | .71 | .65 | .59 | .60 | .59 | .53 |
|  | 5.69 | 6.27 | 6.40 | 5.83 | 5.60 | 5.37 | 5.17 |

| DEMAND BY TYPE OF PRODUCT | 02 | 04 | 06 | 08 | 09 | 10 | 11[1] |
|---|---|---|---|---|---|---|---|
| GASOLINE | 3.27 | 3.25 | 3.34 | 3.22 | 3.23 | 3.25 | 3.15 |
| DISTILLATES | 1.26 | 1.47 | 1.43 | 1.31 | 1.18 | 1.17 | 1.14 |
| JET FUEL | .53 | .62 | .67 | .62 | .57 | .54 | .54 |
| RESIDUAL | .22 | .45 | .41 | .33 | .23 | .26 | .22 |
| OTHER | .41 | .48 | .55 | .42 | .39 | .37 | .19 |
|  | 5.69 | 6.27 | 6.40 | 5.90 | 5.60 | 5.59 | 5.24 |

| DEMAND BY SUBREGION | 02 | 04 | 06 | 08 | 09 | 10 | 11[1] |
|---|---|---|---|---|---|---|---|
| NEW ENGLAND | .80 | .82 | .84 | .74 | .72 | .71 | .69 |
| MIDDLE ATLANTIC | 2.55 | 2.68 | 2.70 | 2.55 | 2.45 | 2.48 | 2.33 |
| SOUTH ATLANTIC | 1.56 | 1.82 | 1.88 | 1.80 | 1.63 | 1.56 | 1.46 |
| FLORIDA | .78 | .94 | .98 | .84 | .80 | .82 | .76 |
|  | 5.69 | 6.27 | 6.40 | 5.90 | 5.60 | 5.57 | 5.24 |

SOURCES:  ENERGY INFORMATION ADMINISTRATION PETROLEUM SUPPLY ANNUAL REPORTS
ENERGY INFORMATION ADMINISTRATION STATE ENERGY DATA REPORTS
ENERGY INFORMATION ADMINISTRATION PETROLEUM MARKETING REPORTS

[1]  FIRST NINE MONTHS 2011.

-2-

Clean petroleum product imports delivered to the East Coast during 2002-2011 are quantified in Table 2.  Several trends are evident in this schedule.  <u>First</u>, is the rise and subsequent decline in gasoline shipments from Europe which rose from 273,000 BPD in 2002 to 612,000 BPD by 2006 and fell to 359,000 BPD during the first nine months of 2011.  <u>Second</u>, is the continuing reduction in clean product imports from Latin America (including the Virgin Islands) that declined from 447,000 BPD in 2002 to 230,000 BPD during the first nine months of 2011.

Reduced European gasoline production (caused by lower refinery crude oil runs), declining gasoline use in PAD I, and additional PAD III gasoline deliveries to the Northeast account for the decline in European gasoline sales in the East Coast market.  The drop in Latin American clean product exports to the East Coast was due to: (1) reduced refinery capacity in the Virgin Islands;(2) Latin American plants having failed to invest in sulfur removal processes needed to manufacture products consistent with EPA fuel specifications; and (3) growth in South American petroleum demand.

**TABLE 2**

| EAST COAST CLEAN PRODUCT IMPORTS, UNITS IN THOUSAND BPD BY PRODUCT AND DESTINATION | 09 | 10 | 11 [1] | 02 | 04 | 06 | 08 |
|---|---|---|---|---|---|---|---|
| **GASOLINE** | | | | | | | |
| NEW ENGLAND | 246 | 258 | 289 | 263 | 265 | 253 | 223 |
| MIDDLE ATLANTIC | 359 | 356 | 429 | 410 | 366 | 368 | 307 |
| SOUTH ATLANTIC | 169 | 190 | 260 | 265 | 174 | 145 | 137 |
| | 774 | 804 | 978 | 938 | 805 | 766 | 667 |
| | | | | | | | |
| **DISTILLATES** | | | | | | | |
| NEW ENGLAND | 136 | 164 | 159 | 86 | 99 | 110 | 94 |
| MIDDLE ATLANTIC | 42 | 82 | 89 | 32 | 55 | 48 | 14 |
| SOUTH ATLANTIC | 57 | 48 | 50 | 59 | 41 | 34 | 36 |
| | 235 | 294 | 298 | 177 | 195 | 192 | 144 |

**JET FUEL**

| | | | | | | |
|---|---|---|---|---|---|---|
| NEW ENGLAND | 13 | 24 | 34 | 25 | 23 | 22 | 10 |
| MIDDLE ATLANTIC | 11 | 19 | 26 | 20 | 16 | 17 | 5 |
| SOUTH ATLANTIC | 24 | 10 | 26 | 30 | 9 | 7 | 25 |
| | 48 | 53 | 86 | 75 | 48 | 46 | 40 |

**TOTAL**

| | | | | | | |
|---|---|---|---|---|---|---|
| NEW ENGLAND | 395 | 446 | 482 | 374 | 387 | 385 | 327 |
| MIDDLE ATLANTIC | 412 | 457 | 544 | 462 | 437 | 433 | 326 |
| SOUTH ATLANTIC | 250 | 248 | 336 | 354 | 224 | 186 | 198 |
| | 1,057 | 1,151 | 1,362 | 1,190 | 1,050 | 1,004 | 851 |

TABLE 2 (Cont.)

**EAST COAST CLEAN PRODUCT IMPORTS, UNITS IN THOUSAND BPD**                                        **BY PRODUCT AND SOURCE OF SUPPLY**

| GASOLINE | 02 | 04 | 06 | 08 | 09 | 10 | 11[1] |
|---|---|---|---|---|---|---|---|
| EUROPE | 273 | 343 | 612 | 538 | 431 | 365 | 359 |
| CANADA | 178 | 146 | 142 | 147 | 140 | 157 | 142 |
| VIRGIN ISLANDS | 112 | 130 | 121 | 128 | 113 | 109 | 97 |
| LATIN AMERICA | 148 | 87 | 61 | 54 | 41 | 32 | 46 |
| OTHERS | 63 | 98 | 42 | 71 | 80 | 103 | 90 |
| | 774 | 804 | 978 | 938 | 805 | 766 | 734 |

| DISTILLATES | | | | | | | |
|---|---|---|---|---|---|---|---|
| CANADA | 63 | 90 | 93 | 92 | 100 | 111 | 99 |
| VIRGIN ISLANDS | 76 | 100 | 94 | 68 | 67 | 56 | 49 |
| LATIN AMERICA | 64 | 84 | 67 | 5 | 14 | 10 | 5 |
| EUROPE | 32 | 20 | 44 | 12 | 14 | 15 | 3 |
| | 235 | 294 | 298 | 177 | 195 | 192 | 155 |

| JET FUEL | | | | | | | |
|---|---|---|---|---|---|---|---|
| VIRGIN ISLANDS | 20 | 26 | 41 | 38 | 24 | 20 | 6 |
| LATIN AMERICA | 27 | 15 | 37 | 25 | 11 | 10 | 28 |
| CANADA | -- | 10 | 6 | 8 | 7 | 8 | 6 |
| OTHERS | 1 | 2 | 2 | 4 | 6 | 8 | -- |
| | 48 | 53 | 86 | 75 | 48 | 46 | 40 |

| TOTAL | | | | | | | |
|---|---|---|---|---|---|---|---|
| EUROPE | 305 | 363 | 656 | 550 | 445 | 373 | 362 |
| CANADA | 241 | 246 | 241 | 247 | 247 | 276 | 247 |
| VIRGIN ISLANDS | 208 | 256 | 256 | 234 | 204 | 185 | 151 |
| LATIN AMERICA | 239 | 186 | 165 | 84 | 68 | 49 | 79 |
| OTHERS | 64 | 100 | 44 | 75 | 86 | 121 | 90 |
| | 1,057 | 1,151 | 1,362 | 1,190 | 1,050 | 1,004 | 929 |

SOURCES: AMERICAN PETROLEUM INSTITUTE AND ENERGY INFORMATION ADMINISTRATION

[1]  FIRST NINE MONTHS 2011.

Refinery output in OECD Europe during 2002-2011 is quantified in Table 3.  This schedule shows that overall system production declined with distillate oil output remaining constant and gasoline production and heavy fuel oil (HFO) output being reduced.  The change in system

-4-

production was accomplished by: (1) the shutdown of inefficient hydroskimming plants; and (2) the addition of refinery destructive processing capacity (e.g. hydrocracking units) that lowered HFO output and increased distillate oil production. A list of European refineries that were shut down during 2011 is presented below.

### EUROPEAN REFINERIES SHUT DOWN DURING 2011

| COUNTRY | COMPANY | PLANT | CAPACITY KBPD |
|---------|---------|-------|---------------|
| FRANCE | PETROPLUS | REICHSTETT | 85 |
| FRANCE | TOTAL | GRONFREVILLE | 94 |
| FRANCE | TOTAL | DUNKIRK | 142 |
| FRANCE | LYONDELL | BERRE | |
| | BASELL | L'ETAGE | 105 |
| GERMANY | SHELL | HARBURG | 110 |
| GERMANY | COP | WILHELMSHOVEN | 260 |
| ITALY | TAMOIL | CREMONIA | 94 |
| ITALY | ENI | VENICE | 70 |
| U.K. | PETROPLUS | TEESSIDE | 100 |
| ROMANIA | ARPICHEM | PITESTI | 70 |
| | | | 1,130 |

SOURCE: INTERNATIONAL ENERGY AGENCY, OIL MARKET REPORT.

TABLE 3

### OECD EUROPE REFINERY OUTPUT, UNITS IN MILLION BARRELS PER DAY

| | 02 | 03 | 04 | 06 | 08 | 09 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|
| DISTILLATES | 5.2 | 5.3 | 5.3 | 5.5 | 5.6 | 5.3 | 5.1 | 5.0 |
| GASOLINE | 3.5 | 3.6 | 3.6 | 3.6 | 3.3 | 3.2 | 2.9 | 2.7 |
| HFO | 2.1 | 2.2 | 2.2 | 2.2 | 1.9 | 1.6 | 1.5 | 1.3 |
| NAPHTHA | 1.0 | 1.1 | 1.1 | 1.0 | .9 | .8 | .8 | .8 |
| JET FUEL | .9 | .8 | .9 | .8 | .9 | .8 | .8 | .8 |
| LPG & ETHANE | .8 | .9 | .9 | 1.0 | 1.0 | .9 | .8 | .8 |
| OTHER | 1.2 | 1.0 | 1.0 | .9 | .9 | .8 | .8 | .8 |
| | 14.7 | 14.9 | 15.0 | 15.0 | 14.5 | 13.4 | 12.6 | 12.2 |

SOURCE: INTERNATIONAL ENERGY AGENCY ANNUAL OIL INFORMATION REPORTS.

Principal factors governing European gasoline supply balance are plant production at 2.7 million BPD, declining indigenous use and a surplus (610,000 BPD) which is exported.  Particulars of the European gasoline balance are quantified in Table 4.  Due to weak petroleum demand in Europe and poor refinery margins, overall plant production was cut with gasoline output falling from 3.6 million BPD in 2006 to 2.7 million BPD during 2011.  These developments lowered Europe's gasoline surplus and reduced cargos moving in the cross-Atlantic gasoline trade.

-6-

**TABLE 4**

**EUROPEAN GASOLINE BALANCE, UNITS IN MILLION BARRELS PER DAY**

| SUPPLY | 02 | 03 | 04 | 06 | 08 | 09 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|
| REFINERY | 3.57 | 3.61 | 3.63 | 3.54 | 3.34 | 3.20 | 2.90 | 2.65 |
| IMPORTS | .13 | .09 | .08 | .07 | .10 | .10 | .07 | .06 |
|  | 3.70 | 3.70 | 3.71 | 3.61 | 3.44 | 3.30 | 2.97 | 2.71 |
| DEMAND | (2.95) | (2.84) | (2.80) | (2.59) | (2.38) | (2.30) | (2.20) | (2.10) |
| SURPLUS | .75 | .86 | .91 | 1.02 | 1.06 | 1.00 | .77 | .61 |
|  |  |  |  |  |  |  |  |  |
| EXPORTED TO: |  |  |  |  |  |  |  |  |
| U.S. | .31 | .31 | .34 | .61 | .54 | .44 | .37 | .36 |
| OTHERS | .44 | .55 | .57 | .41 | .52 | .56 | .40 | .25 |
|  | .75 | .86 | .91 | 1.02 | 1.06 | 1.00 | .77 | .61 |

SOURCES:   INTERNATIONAL ENERGY AGENCY, OIL INFORMATION AND ENERGY INFORMATION
ADMINISTRATION

With clean product imports addressed, total East Coast supply developments are quantified in

Table 5.  Trends evident in this schedule are: (a) reduced production from the Middle Atlantic

refinery system (caused by plant shut downs); (b) additional products pipeline deliveries from

the Gulf Coast to the Northeast; and (c) a moderate decline in gasoline imports sent to the East

Coast.

TABLE 5

**REFINED PRODUCTS SUPPLIED TO THE EAST COAST 2002-2011 BY SOURCE OF SUPPLY, UNITS IN MILLION BARRELS PER DAY**

**PAD I REFINERY OPERATIONS**

**MIDDLE ATLANTIC**

| REFINERY INPUTS | 2002 | 2004 | 2006 | 2008 | 2009 | 2010 | 2011[1] |
|---|---|---|---|---|---|---|---|
| CRUDE OIL | 1.54 | 1.60 | 1.50 | 1.43 | 1.24 | 1.10 | 1.07 |
| OXYGENATES | .07 | .03 | .10 | .18 | .26 | .30 | .31 |
| UNFINISHED OIL | .09 | .11 | .15 | .19 | .13 | .10 | .11 |
| | 1.70 | 1.74 | 1.75 | 1.80 | 1.63 | 1.50 | 1.49 |
| | | | | | | | |
| REFINERY CAPACITY | 1.72 | 1.72 | 1.71 | 1.72 | 1.32 | 1.30 | 1.11 |
| | | | | | | | |
| **REFINERY OUTPUT** | | | | | | | |
| GASOLINE | .93 | .89 | .89 | .92 | .62 | .59 | .54 |
| DISTILLATES | .46 | .49 | .49 | .48 | .36 | .37 | .36 |
| JET FUEL | .09 | .10 | .09 | .09 | .07 | .06 | .08 |
| HFO | .06 | .11 | .12 | .11 | .11 | .08 | .06 |
| OTHER | .21 | .26 | .27 | .25 | .18 | .17 | .14 |
| | 1.75 | 1.85 | 1.86 | 1.85 | 1.34 | 1.27 | 1.18 |

**PIPELINE SHIPMENTS TO THE SOUTH ATLANTIC AND MIDDLE ATLANTIC REGIONS**

| SOUTH ATLANTIC | 2002 | 2004 | 2006 | 2008 | 2009 | 2010 | 2011[1] |
|---|---|---|---|---|---|---|---|
| GASOLINE | .90 | .97 | 1.00 | .90 | .90 | .90 | .85 |
| DISTILLATES | .23 | .32 | .34 | .31 | .29 | .25 | .26 |
| JET FUEL | .12 | .22 | .24 | .23 | .18 | .20 | .18 |
| | 1.25 | 1.51 | 1.58 | 1.44 | 1.37 | 1.35 | 1.29 |
| | | | | | | | |
| **MIDDLE ATLANTIC** | | | | | | | |
| GASOLINE | .24 | .19 | .10 | .13 | .22 | .25 | .35 |
| DISTILLATES | .20 | .24 | .20 | .24 | .34 | .29 | .32 |
| JET FUEL | .16 | .16 | .16 | .13 | .15 | .19 | .16 |
| | .60 | .59 | .46 | .50 | .71 | .73 | .83 |
| | | | | | | | |
| **TOTAL** | | | | | | | |
| GASOLINE | 1.14 | 1.16 | 1.10 | 1.03 | 1.11 | 1.15 | 1.20 |
| DISTILLATES | .43 | .56 | .54 | .55 | .61 | .54 | .58 |
| JET FUEL | .29 | .38 | .40 | .36 | .33 | .39 | .34 |
| | 1.86 | 2.10 | 2.04 | 1.93 | 2.08 | 2.08 | 2.12 |

**PETROLEUM PRODUCT IMPORTS**

| | 2002 | 2004 | 2006 | 2008 | 2009 | 2010 | 2011[1] |
|---|---|---|---|---|---|---|---|
| GASOLINE | .77 | .80 | 1.00 | .93 | .81 | .77 | .73 |
| DISTILLATES | .24 | .29 | .30 | .18 | .20 | .19 | .15 |
| HFO | .16 | .29 | .24 | .20 | .20 | .25 | .21 |
| JET FUEL | .05 | .05 | .09 | .07 | .05 | .05 | .04 |
| OTHER | .14 | .18 | .22 | .08 | .10 | .17 | .21 |
| | 1.36 | 1.61 | 1.85 | 1.46 | 1.49 | 1.43 | 1.34 |

**DOMESTIC WATERBORNE VESSELS FROM PAD III AND PAD II**

| | 2002 | 2004 | 2006 | 2008 | 2009 | 2010 | 2011[1] |
|---|---|---|---|---|---|---|---|
| GASOLINE | .43 | .40 | .35 | .33 | .37 | .39 | .37 |
| DISTILLATES | .13 | .13 | .10 | .10 | .10 | .09 | .07 |
| JET FUEL | .10 | .09 | .09 | .09 | .08 | .07 | .08 |
| RESIDUAL OIL | -- | .05 | .05 | .02 | .01 | .01 | .01 |
| OTHER | .06 | .04 | .06 | .05 | .04 | .03 | .03 |
| | .72 | .71 | .65 | .59 | .60 | .59 | .56 |

-8-

**TABLE 5 (Cont.)**

**REFINED PRODUCTS SUPPLIED TO THE EAST COAST 2002-2011 BY SOURCE OF SUPPLY,
UNITS IN MILLION BARRELS PER DAY**

TOTAL PRODUCT SUPPLY

|  | 2002 | 2004 | 2006 | 2008 | 2009 | 2010 | 2011[1] |
|---|---|---|---|---|---|---|---|
| GASOLINE | 3.09 | 3.13 | 3.18 | 2.96 | 2.91 | 2.90 | 2.84 |
| DISTILLATES | 1.24 | 1.43 | 1.39 | 1.26 | 1.27 | 1.25 | 1.16 |
| JET FUEL | .53 | .62 | .67 | .61 | .53 | .57 | .54 |
| RESIDUAL OIL | .22 | .45 | .41 | .33 | .32 | .34 | .28 |
|  | 5.08 | 5.63 | 5.65 | 5.16 | 5.03 | 5.06 | 4.82 |

SOURCE: ENERGY INFORMATION ADMINISTRATION PETROLEUM SUPPLY REPORTS

[1] FIRST NINE MONTHS 2011.

B.      PETROLEUM BALANCE IN EAST COAST SUBDISTRICTS.

The East Coast petroleum balance is addressed within its subdistricts by product demand and sources of supply.  Our analysis considers regional product requirements, imports, interdistrict pipeline receipts and output from local refineries.  There are three distinct waterborne movements in the Gulf-East Coast trade and they result from the absence of pipeline connections to these markets.  First, there are major waterborne product movements from refineries sited along the Texas-Louisiana-Mississippi Gulf Coast to Florida.  Second, there are large volume-short distance barge shipments going from the Middle Atlantic region to New England.  Third, there are smaller volume chemical-specialty movements sent from the Gulf Coast to South Atlantic and Northeast markets.

1.  Florida.  Measuring Florida's product balance is a straightforward exercise because the State is not served directly by interstate petroleum pipelines and has no refineries.  Petroleum products

-9-

Coastwise Product Tanker Study

are principally delivered to Florida by water. State product demand less imports equals supplies

transported from the Gulf Coast.  Most of the Gulf Coast barrels are shipped by Jones Act

vessels to Florida.   However, some gasoline is supplied to the Panhandle on brown water barges

that travel from Chevron's Pascagoula refinery on the Gulf Intercoastal waterway.  Gasoline is

also supplied to Tallahassee by truck from Colonial Pipeline's terminal in Bainbridge, Georgia.

These volumes are identified as other domestic shipments in Table 6.

Coastwise Product Tanker Study
December 2011
Page 11

TABLE 6

**PETROLEUM DEMAND IN FLORIDA AND WATERBORNE SOURCES OF SUPPLY, UNITS IN MILLIONS OF BARRELS PER DAY**

| TOTAL DEMAND | | | | 2002 / 2011[1] | 2004 | 2006 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|---|---|
| GASOLINE | .51 | .55 | .57 | .51 / .50 | .49 | .50 | | | |
| DISTILLATES | .12 | .15 | .15 | .12 / .12 | .11 | .09 | | | |
| JET FUEL | .10 | .10 | .12 | .11 / .08 | .08 | .10 | | | |
| RESIDUAL | .03 | .10 | .10 | .05 / .05 | .06 | .04 | | | |
| OTHER | .02 | .03 | .04 | .05 / .04 | .04 | .03 | | | |
| | .78 | .94 | .98 | .84 / .79 | .78 | .76 | | | |

| CROSS GULF SHIPMENTS | | | | 2002 | 2004 | 2006 / 2011[1] | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|---|---|
| GASOLINE | .41 | .40 | .32 | .33 | .37 | .39 / .37 | | | |
| DISTILLATES | .10 | .13 | .10 | .10 | .10 | .09 / .07 | | | |
| JET FUEL | .08 | .09 | .08 | .09 | .08 | .07 / .08 | | | |
| RESIDUAL | -- | .05 | .06 | .02 | .01 | .01 / .01 | | | |
| OTHER | .01 | .01 | .04 | .05 | .04 | .03 / .03 | | | |
| | .60 | .70 | .61 | .59 | .60 | .59 / .56 | | | |

| OTHER DOMESTIC | | | | 2002 | 2004 | 2006 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|---|---|
| 2011[1] | | | | | | | | | |
| GASOLINE | -- | -- | -- | .05 | .05 | .04 | .05 | | |

| IMPORTS | | | 2002 | 2004 | 2006 | 2008 | 2009 | 2010 | 2011[1] |
|---|---|---|---|---|---|---|---|---|---|
| GASOLINE | .10 | .15 | .25 | .13 | .09 | .06 | .08 | | |
| DISTILLATES | .02 | .03 | .05 | .02 | .02 | .02 | .02 | | |
| JET FUEL | .02 | .01 | .04 | .02 | -- | .01 | .03 | | |
| RESIDUAL | .03 | .05 | .04 | .03 | .04 | .05 | .02 | | |
| OTHER | .01 | .02 | -- | -- | -- | -- | -- | | |
| | .18 | .26 | .38 | .20 | .15 | .14 | .15 | | |

SOURCES:    ENERGY INFORMATION ADMINISTRATION PETROLEUM MARKETING REPORTS,  AMERICAN PETROLEUM INSTITUTE OIL IMPORT REPORTS, ENERGY INFORMATION ADMINISTRATION PETROLEUM SUPPLY ANNUAL REPORTS
[1] FIRST NINE MONTHS OF 2011.

-11-

Coastwise Product Tanker Study

As shown in the preceding schedule, the decline in imports absorbed most of the reduced requirement for petroleum products in Florida with foreign deliveries falling from 380,000 BPD in 2006 to 150,000 BPD during the first nine months of 2011.  Companies who supplied foreign clean products to Florida in 2010 and 2011 are identified in the schedule below.

**COMPANIES WHO IMPORTED CLEAN PRODUCTS TO FLORIDA DURING 2010, UNITS IN KBPD**

| | GASOLINE | DISTILLATES | JET FUEL | TOTAL |
|---|---|---|---|---|
| HESS | 20  8 | -- | 28 | |
| M. STANLEY | 17  1 | 2 | 20 | |
| COLONIAL | 13  7 | -- | 20 | |
| VITOL | 3  4 | 6 | 13 | |
| SHELL | --  -- | 5 | 5 | |
| CHEVRON | 5  -- | -- | 5 | |
| GLENCORE | 5  -- | -- | 5 | |
| | 63  20 | 13 | 96 | |

**COMPANIES WHO IMPORTED PETROLEUM PRODUCTS TO FLORIDA DURING THE FIRST NINE MONTHS OF 2011, UNITS IN KBPD**

| | GASOLINE | DISTILLATES | JET FUEL | HFO | TOTAL |
|---|---|---|---|---|---|
| HESS | 30  6 | -- | -- | 36 | |
| COLONIAL | 15  11 | -- | 8 | 34 | |
| SHELL | 2  -- | 13 | 10 | 25 | |
| VITOL | 9  1 | 12 | -- | 22 | |
| M.S.C. | 11  -- | -- | 4 | 15 | |
| BP | 2  1 | -- | 2 | 5 | |
| CHEVRON | 4  -- | -- | -- | 4 | |
| STATOIL | 2  -- | -- | -- | 2 | |
| XOM | 1  -- | -- | -- | 1 | |
| IRVING | --  1 | -- | -- | 1 | |
| | 76  20 | 25 | 24 | 145 | |

2.    <u>South Atlantic Region</u>.  Clean products supplied to Georgia, South Carolina, North Carolina and Virginia are primarily delivered by pipelines that originate in Texas-Louisiana-Mississippi.  Colonial Pipeline is the largest supplier and its system connects refineries in Houston-Port Arthur-Beaumont-Lake Charles-Mississippi River with markets up to New York Harbor.  Plantation Pipeline is the secondary supplier and it connects Mississippi River refineries and Chevron's Pascagoula plant with markets up to Washington, D.C.  Much smaller volumes of

-12-

clean petroleum products are delivered by water from foreign and domestic sources.  Waterborne

shipments are directed to Savannah, Charleston and Wilmington that are not economically

supplied by interstate product pipelines that travel across the west-central part of the South

Atlantic States. Clean products supplied to this region by source of supply are identified in Table

7 and companies importing gasoline-distillates-jet fuel during 2011 are listed in the schedule

below.

TABLE 7

**ESTIMATED CLEAN PRODUCT SUPPLY AND DEMAND REQUIREMENTS IN GEORGIA-SOUTH CAROLINA-NORTH CAROLINA-VIRGINIA, UNITS IN MILLION BARRELS PER DAY**

| 2004 | 2006 | | 2008 | 2009 | 2010 | 2011[1] | | DEMAND |
|------|------|---|------|------|------|---------|---|--------|
| | | GASOLINE | 1.02 | 1.05 | .98 | .95 | .94 | .94 |
| | | DISTILLATES | .44 | .47 | .40 | .34 | .25 | .28 |
| | | JET FUEL | .20 | .20 | .20 | .20 | .20 | .15 |
| | | | 1.66 | 1.72 | 1.58 | 1.49 | 1.39 | 1.37 |
| | | | | | | | | |
| | | SOURCES OF SUPPLY | | | | | | |
| | | PIPELINES | 1.48 | 1.55 | 1.44 | 1.37 | 1.35 | 1.27 |
| | | IMPORTS | .09 | .10 | .09 | .10 | .07 | .08 |
| | | U.S.-OCEAN | .05 | .03 | .02 | -- | -- | -- |
| | | U.S.-INLAND | .04 | .04 | .03 | .02 | .02 | .02 |
| | | | 1.66 | 1.72 | 1.58 | 1.49 | 1.44 | 1.37 |

[1] FIRST NINE MONTHS OF 2011.

**COMPANIES WHO IMPORTED PETROLEUM PRODUCTS TO GEORGIA-SOUTH CAROLINA-NORTH CAROLINA-VIRGINIA DURING THE FIRST NINE MONTHS OF 2011, UNITS IN THOUSAND BARRELS PER DAY**

| | GASOLINE | DISTILLATES | JET FUEL | HFO | TOTAL |
|---|----------|-------------|----------|-----|-------|
| COLONIAL | 29 | 7 | -- | 30 | 66 |
| HESS | 23 | 6 | 1 | 8 | 38 |
| VITOL | 4 | -- | -- | -- | 4 |
| STATOIL | 4 | -- | -- | -- | 4 |
| M. STANLEY | 1 | -- | -- | -- | 2 |
| | 61 | 13 | 1 | 38 | 114 |

3.     Middle Atlantic Region.  Refineries-pipelines-terminals sited in New York Harbor and

the Delaware Valley constitute the nexus of the Northeastern supply system that includes:

-13-

- 1.11 million BPD of refining capacity in Pennsylvania, New Jersey and Delaware.

- The Colonial Pipeline whose terminus is in New York Harbor.

- New York Harbor with extensive marine terminals-storage tank capacity ( in Northern New Jersey) that is the distribution point for petroleum products sent to New England, Long Island, up the Hudson River and to upstate Pennsylvania/New York.

- Secondary pipeline systems (e.g. Harbor and Sunoco) that connect: (a) Delaware Valley refineries with New York Harbor; and (b) refineries in Philadelphia-Northern New Jersey (e.g. Buckeye-Sunoco) with central-western Pennsylvania and upstate New York.

Total petroleum product supply in the Middle Atlantic region (DE-PA-NJ-NY) during 2002-2011 and its distribution to local markets and to New England is quantified in Table 8.  Our analysis, identifies gasoline output from local refineries, pipeline shipments from the Gulf Coast and treats foreign gasoline blending components as product imports.  Total supply less local use and exports identifies the regional surplus which is principally shipped by barge from New York Harbor to New England.

**TABLE 8**

**DELAWARE-PENNSYLVANIA-NEW JERSEY-NEW YORK CLEAN PRODUCTS SUPPLY BALANCE**
**UNITS IN MILLION BPD**

| | SOURCE OF SUPPLY | | LOCAL REFINERIES | 02 | 04 | 06 | 08 |
|---|---|---|---|---|---|---|---|
| GASOLINE | .75 | .77 | .73 | .66 | .62 | .59 | .54 |
| DISTILLATES | .44 | .45 | .45 | .43 | .36 | .37 | .36 |
| JET FUEL | .09 | .11 | .08 | .09 | .07 | .06 | .09 |
| | 1.28 | 1.33 | 1.26 | 1.18 | 1.05 | 1.02 | .99 |
| **IMPORTS** | | | | | | | |
| GASOLINE | .36 | .36 | .43 | .41 | .36 | .33 | .31 |
| DISTILLATES | .04 | .08 | .09 | .03 | .05 | .05 | .02 |
| JET FUEL | .01 | .02 | .03 | .02 | .01 | .01 | -- |
| | .41 | .46 | .55 | .46 | .42 | .39 | .33 |
| **COLONIAL PIPELINE** | | | | | | | |
| GASOLINE | .06 | .05 | .03 | .06 | .09 | .14 | .24 |
| DISTILLATES | .13 | .12 | .10 | .14 | .21 | .18 | .20 |
| JET FUEL-KERO | .12 | .12 | .13 | .11 | .13 | .13 | .13 |
| | .31 | .29 | .26 | .31 | .43 | .45 | .57 |
| **TOTAL SUPPLY** | | | | | | | |
| GASOLINE | 1.17 | 1.18 | 1.19 | 1.13 | 1.08 | 1.06 | 1.09 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DISTILLATES | .61 | .65 | .64 | .60 | .62 | .60 | .58 |
| JET FUEL | .22 | .25 | .24 | .22 | .21 | .20 | .22 |
| | 2.08 | 2.08 | 2.07 | 1.95 | 1.91 | 1.86 | 1.89 |

| LOCAL DEMAND | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 02 | 04 | 06 | 08 | 09 | 10 | 11[1] |
| GASOLINE | (.98) | (1.08) | (1.04) | (.99) | (.97) | (.95) | (.91) |
| DISTILLATES | (.51) | (.50) | (.52) | (.42) | (.40) | (.42) | (.40) |
| JET FUEL | (.19) | (.19) | (.19) | (.17) | (.17) | (.17) | (.18) |
| | (1.68) | (1.77) | (1.75) | (1.58) | (1.54) | (1.54) | (1.49) |

SOURCE: ENERGY INFORMATION ADMINISTRATION, PETROLEUM SUPPLY AND MARKETING REPORTS.
AMERICAN PETROLEUM INSTITUTE WEEKLY STATISTICS AND OIL IMPORT REPORTS.

[1] FIRST NINE MONTHS 2011.

TABLE 8 (Cont.)

DELAWARE-PENNSYLVANIA-NEW JERSEY-NEW YORK CLEAN PRODUCTS SUPPLY BALANCE

| UNITS IN MILLION BPD | | | | EXPORTS | | | |
|---|---|---|---|---|---|---|---|
| | 02 | 04 | 06 | 08 | 09 | 10 | 11[1] |
| GASOLINE | (.02) | (.01) | (.02) | (.02) | -- | -- | -- |
| DISTILLATES | (.01) | (.02) | (.04) | (.07) | -- | (.06) | (.06) |
| JET FUEL | -- | -- | (.01) | (.01) | -- | -- | -- |
| | .29 | (.04) | (.07) | (.12) | (.01) | (.06) | (.06) |

| NET SURPLUS TO NEW ENGLAND | | | | 02 | 04 | 06 | 08 | 09 |
|---|---|---|---|---|---|---|---|---|
| GASOLINE | .17 | .09 | .13 | .12 | .11 | .11 | .18 | |
| DISTILLATES | .09 | .13 | .08 | .11 | .22 | .12 | .10 | |
| JET FUEL | .03 | .05 | .04 | .04 | .04 | .03 | .03 | |
| | .29 | .27 | .25 | .27 | .37 | .26 | .31 | |

SOURCE: ENERGY INFORMATION ADMINISTRATION, PETROLEUM SUPPLY AND MARKETING REPORTS.
AMERICAN PETROLEUM INSTITUTE WEEKLY STATISTICS AND OIL IMPORT REPORTS.

[1] FIRST NINE MONTHS 2011.

In response to declining gasoline demand and depressed processing margins, Middle Atlantic refineries cut crude runs and four plants were closed during 2010-2011. The shut down of Sunoco's Eagle Point plant (160,000 BPD capacity), Valero's Delaware City refinery (185,000 BPD), Sunoco's Marcus Hook plant (178,000 BPD) and PlainsYorktown plant (70,000 BPD capacity) reduced regional system processing capacity by 593,000 BPD.  Due to these developments, total PAD IB system capacity declined from 1.7 to 1.1 million BPD over the last

-13-

two years.  Moreover, the Delaware City refinery was purchased by Blackstone and First

Reserve (PRC) and this plant resumed operation in September 2011.  These particulars are

presented in Table 9.  We expect that downsizing of Middle Atlantic refinery system capacity

will continue due to the collapse in regional processing margins which are caused in part by the

growing influx of lower cost Gulf Coast barrels delivered on the Colonial Pipeline to Linden,

New Jersey.  The estimated cash operating margins at East Coast, Gulf and Western European

refining centers are listed below.

**ESTIMATED CASH OPERATING MARGINS AT REFINERY CENTERS THAT SUPPLY**
**CLEAN PRODUCTS TO THE NORTHEAST, UNITS IN DOLLARS PER BARREL**

|       | MIDDLE ATLANTIC | GULF COAST | N.W. EUROPE |
|-------|------|------|------|
| 04    | $3.70 | $6.16 | $5.08 |
| 05    | 6.98  | 12.53 | 5.51  |
| 06    | 6.38  | 12.49 | 5.86  |
| 07    | 6.35  | 12.36 | 5.70  |
| 08    | 3.04  | 9.09  | 6.77  |
| 09    | 1.12  | 3.03  | 2.01  |
| 10    | 1.82  | 4.46  | 3.50  |
| 11[1] | 0.28  | 6.16  | 4.38  |

SOURCE: MUSE, STANCIL & CO.

[1] JANUARY TO NOVEMBER 2011.

Additional capital investment need to keep the remaining Middle Atlantic plants in operation

entails desulfurization of heating oil and HFO that is needed to meet state and federal

environmental regulations.  These modifications will require total system investment of

approximately $1.5 billion and it is unlikely all of the active plants in PA-NJ will make these

outlays due to poor rates of return earned on capital investment by Middle Atlantic refineries.

-14-

-15-

APT V. USA

**TABLE 9**

**CRUDE OIL RUNS AT MIDDLE ATLANTIC REFINERIES DURING THE FIRST NINE MONTHS OF 2011, UNITS IN KBPD**

**OPERATING PLANTS**

| COMPANY | PLANT | PLANT CAPACITY | CRUDE RUNS | PERCENT UTILIZATION |
|---------|-------|----------------|------------|---------------------|
| COP | BAYWAY, NJ | 238 | 228 | 96 |
| PRC | DELAWARE CITY, DE | 182 | 143 | 79[1] |
| PRC | P. BORO, NJ | 160 | 132 | 83 |
| | | 342 | 275 | 80 |
| NUSTAR | P. BORO, NJ | 72 | 49 | 68 |
| HESS | P. READING, NJ | 70 | 33 | 47 |
| UNITED | WARREN, PA | 65 | 65 | 100 |
| | | 787 | 650 | 83 |

**PLANTS LIKELY TO BE CLOSED**

| COMPANY | PLANT | PLANT CAPACITY | CRUDE RUNS | PERCENT UTILIZATION |
|---------|-------|----------------|------------|---------------------|
| SUNOCO | PHILA, PA | 335 | 273 | 81 |

**SHUT DOWN PLANTS**

| COMPANY | PLANT | PLANT CAPACITY | CRUDE RUNS | PERCENT UTILIZATION |
|---------|-------|----------------|------------|---------------------|
| COP | TRAINER, PA[2] | 185 | NA | NA |
| SUNOCO | M. HOOK, PA[3] | 178 | NA | NA |
| SUNOCO | E. POINT, NJ[4] | 160 | NA | NA |
| PLAINS | YORKTOWN, PA[5] | 70 | NA | NA |
| | | 593 | NA | NA |

[1] DELAWARE CITY REACTIVATED 8.2011
[2] TRAINER CLOSED 10.2011
[3] M. HOOK CLOSED 11.2011
[4] E. POINT CLOSED 2010
[5] YORKTOWN CLOSED 2010

Foreign petroleum products delivered to DE-PA-NJ-NJ during 2010 and 2011 are quantified in

the schedules below.  Most of these imports are sent to NYH although Delaware Valley is

-16-

expected to become a large product importer after Sunoco's Philadelphia refinery (335,000 BPD capacity) is shut down in 2012.  Presently, primary importers to NYH are Hess, BP, George Warren, COP, Shell and Glencor.

**PETROLEUM PRODUCT IMPORTS DELIVERED TO DE-PA-NJ-NY BY SUPPLIER**
**2010, UNITS IN THOUSAND BARRELS PER DAY**

|            | GASOLINE | DIST | JET | HFO | TOTAL |
|------------|----------|------|-----|-----|-------|
| BP         | 83       | 5    | 4   | 11  | 103   |
| HESS       | 22       | 17   | 9   | 53  | 101   |
| G. WARREN  | 77       | --   | --  | --  | 77    |
| M. STANLEY | 27       | 13   | 1   | --  | 41    |
| SHELL      | 28       | --   | --  | 13  | 41    |
| GLENCORE   | 36       | --   | 1   | --  | 37    |
| COP        | 2        | --   | --  | 32  | 34    |
| CHEMOIL    | --       | --   | --  | 11  | 11    |
| CITGO      | 5        | 5    | --  | --  | 10    |
| NORTHVILLE | 9        | --   | --  | --  | 09    |
| OTHERS     | 79       | 8    | 2   | 24  | 113   |
|            | 368      | 48   | 17  | 144 | 577   |

**PETROLEUM PRODUCT IMPORTS DELIVERED TO DE-PA-NJ-NY BY SUPPLIER**
**DURING THE FIRST NINE MONTHS OF 2011, UNITS IN THOUSAND BARRELS PER DAY**

|            | GASOLINE | DIST | JET | HFO | GASOLINE | DIST | JET |
|------------|----------|------|-----|-----|----------|------|-----|
| HESS       | 23       | 6    | 3   | 53  | 85       |      |     |
| BP         | 71       | 2    | --  | 9   | 82       |      |     |
| G. WARREN  | 66       | --   | --  | --  | 66       |      |     |
| COP        | 9        | --   | --  | 33  | 42       |      |     |
| SHELL      | 27       | --   | 1   | 11  | 39       |      |     |
| GLENCORE   | 25       | --   | --  | --  | 25       |      |     |
| ATLANTIC   | 21       | --   | --  | --  | 21       |      |     |
| M. STANLEY | 13       | 4    | 1   | --  | 18       |      |     |
| CHEVRON    | 10       | --   | --  | --  | 10       |      |     |
| CHEMOIL    | --       | --   | --  | 10  | 10       |      |     |
| TRAFIGURA  | 7        | --   | --  | --  | 7        |      |     |
| N. VILLE   | 5        | --   | --  | --  | 5        |      |     |
| OTHERS     | 30       | 2    | --  | 9   | 41       |      |     |
|            | 307      | 14   | 5   | 125 | 451      |      |     |

4.      <u>New England</u>.  In 2011, direct product imports to New England accounted for 51 percent of regional supply with barge shipments from the Middle Atlantic States (principally NYH) delivering the other 51 percent.  Petroleum deliveries made to New England by source and type of supply during the 2002-2011 interval are identified in Table 10.  Cargos from New York

-17-

Harbor are primarily sent to Connecticut, Rhode Island and Vermont (via Albany) while direct

foreign imports are mostly shipped to Maine, Massachusetts and Rhode Island.  Since mid-

decade the volume of products sent by water to lower New England from NYH remained in the

range of 300,000 to 370,000 BPD.  Foreign products supplied to New England mostly come

from the Canadian Maritimes, Western Europe and the Virgin Islands.  We note that gasoline

shipments from the Middle Atlantic region to New England increased from a low of 130,000

BPD in 2006 to 190,000 BPD during the first nine months of 2011.

**TABLE 10**

**NEW ENGLAND PETROLEUM DEMAND AND SOURCES OF SUPPLY,
UNITS IN MILLION BARRELS PER DAY**

**PETROLEUM DEMAND**

|  | 02 | 04 | 06 | 08 | 09 | 10 | 11[1> |
|---|---|---|---|---|---|---|---|
| GASOLINE | .41 | .43 | .42 | .39 | .40 | .39 | .41 |
| DISTILLATES | .23 | .24 | .25 | .21 | .20 | .23 | .20 |
| HFO | .06 | .07 | .04 | .03 | .03 | .03 | .01 |
| JET FUEL | .03 | .04 | .05 | .04 | .03 | .03 | .03 |
| OTHER | .06 | .02 | .05 | .05 | .05 | .04 | .04 |
|  | .79 | .80 | .81 | .72 | .71 | .72 | .69 |

**FROM THE MIDDLE ATLANTIC REGION**

|  | 02 | 04 | 06 | 08 | 09 | 10 | 11[1> |
|---|---|---|---|---|---|---|---|
| GASOLINE | .16 | .17 | .13 | .13 | .13 | .14 | .19 |
| DISTILLATES | .09 | .08 | .09 | .12 | .11 | .12 | .11 |
| HFO | .05 | .05 | .03 | .02 | .02 | .03 | .01 |
| JET FUEL | .02 | .02 | .02 | .01 | .01 | .01 | .02 |
| OTHER | .05 | .01 | .03 | .01 | .02 | .02 | .02 |
|  | .37 | .33 | .30 | .29 | .29 | .32 | .35 |

**IMPORTS**

|  | 02 | 04 | 06 | 08 | 09 | 10 | 11[1> |
|---|---|---|---|---|---|---|---|
| GASOLINE | .25 | .26 | .29 | .26 | .27 | .25 | .22 |
| DISTILLATES | .14 | .16 | .16 | .09 | .10 | .11 | .09 |
| HFO | .01 | .02 | .01 | .01 | .01 | -- | -- |
| JET FUEL | .01 | .02 | .03 | .03 | .02 | .02 | .01 |
| OTHER | .01 | .01 | .02 | .04 | .02 | .02 | .02 |
|  | .42 | .47 | .51 | .43 | .42 | .40 | .34 |

SOURCE:  ENERGY INFORMATION ADMINISTRATION STATE ENERGY DATA REPORTS
        AMERICAN PETROLEUM INSTITUTE OIL IMPORT REPORTS
        ENERGY INFORMATION ADMINISTRATION PETROLEUM SUPPLY AND MARKETING REPORTS

-18-

1> **FIRST NINE MONTHS 2011.**

Companies who supplied foreign products directly to New England during 2010 and 2011 are identified in Table 11.  Principal importers are Irving, Morgan Stanley, Citgo, Global and Vitol who collectively supplied 91 percent of foreign clean products delivered to Portland-Boston-Providence-New Haven this year.  Irving's supplies come from their 250,000 BPD refinery in New Brunswick, Canada.  Citgo's imports are primarily supplied from their Hovensa refinery (250,000 BPD capacity) in the U.S. Virgin Islands.  Morgan Stanley imports gasoline from Europe and Vitol mostly imports gasoline from Canada.

**TABLE 11**

**CLEAN PRODUCT IMPORTS DELIVERED TO NEW ENGLAND BY COMPANY DURING 2010, UNITS IN KBPD**

|  | GASOLINE | DISTILLATES | JET FUEL | TOTAL |
|---|---|---|---|---|
| IRVING | 106 | 62 | 7 | 175 |
| CITGO | 35 | 22 | 13 | 70 |
| MORGAN STANLEY | 64 | 5 | -- | 69 |
| VITOL | 28 | 5 | -- | 33 |
| EXXON MOBIL | 10 | 2 | -- | 12 |
| COP | 10 | -- | -- | 10 |
| GLOBAL | -- | 8 | -- | 8 |
| HESS | -- | 2 | 2 | 4 |
| GLENCORE | -- | 1 | -- | 1 |
| TRAFIGURA | -- | 1 | -- | 1 |
|  | 253 | 108 | 22 | 383 |

**PETROLEUM PRODUCT IMPORTS TO NEW ENGLAND DURING THE FIRST NINE MONTHS OF 2011, UNITS IN KBPD**

|  | GASOLINE | DISTILLATES | JET FUEL | TOTAL |
|---|---|---|---|---|
| IRVING | 88 | 59 | 5 | 152 |
| MORGAN STANLEY | 53 | 2 | -- | 55 |
| CITGO | 32 | 19 | 4 | 55 |
| VITOL | 14 | 5 | -- | 19 |
| GLOBAL | 13 | 4 | -- | 17 |
| GLENCORE | 6 | 2 | 1 | 9 |
| OTHERS | 17 | 3 | -- | 20 |
|  | 223 | 94 | 10 | 327 |

C.      DOMESTIC CHEMICAL AND SPECIALTY SHIPMENTS.

APT V. USA

Eleven vessels with 280,000 DWT capacity are employed in the chemical-specialties trade.

These cargos originate on the Gulf Coast and they are transported to the South Atlantic region

and the Northeast.  Some back-haul cargos are transported from the Northeast to Florida and the

Gulf Coast.  Chemical-specialties shipments from the Gulf Coast to the West Coast are

insignificant and traffic between Puerto Rico and the Gulf Coast was greatly reduced due to the

shutdown of specialties refineries and chemical plants in the Commonwealth.


Total shipments in the chemical-specialty trade during 2000-2011 are estimated in Table 12.

Chemical-specialty shipments in the coastwise trade experienced a decline over the past ten

years.  Reductions were caused by: (1) the elimination of MTBE from gasoline; and (2) the high

cost of U.S. feedstocks and energy which placed domestic chemicals at a competitive

disadvantage in end markets also supplied by imports.

**TABLE 12**

**GULF COAST OCEANGOING SHIPMENTS OF CHEMICALS AND SPECIALTY PRODUCTS**
**TO DOMESTIC MARKETS, UNITS IN MILLION SHORT TONS**

| DESTINATION | 00 | 04 | 06 | 08 | 09 | 10 | 11 |
|---|---|---|---|---|---|---|---|
| NORTHEAST | 5.5 | 3.9 | 2.4 | 1.0 | 1.1 | 1.3 | 1.4 |
| SOUTH ATLANTIC | 3.7 | 3.1 | 2.2 | 2.0 | 2.0 | 3.0 | 3.1 |
| WEST COAST | 2.6 | .9 | .9 | -- | -- | -- | -- |
| PUERTO RICO | .1 | .3 | .4 | .3 | .1 | -- | -- |
| | 11.9 | 8.2 | 5.9 | 3.3 | 3.2 | 4.3 | 4.7 |

**SOURCE: WATERBORNE COMMERCE STATISTICS CENTER, ARMY CORPS OF ENGINEERS**


However, the coastwise chemical-specialties trade most recently began to experience a reversal

of fortune caused by the wide disparity that now exists in feedstock costs that impact chemical

plant operations in the United States, Europe, the Middle East and Asia.  Foreign chemical plants

use naphtha feedstocks which are produced from crude oil.  In the United States, chemical plants

use natural gas liquids as feedstocks which are a byproduct of natural gas production.  With

natural gas priced well below oil in the United States (due to long term excess supply) attendant

feedstock costs are materially below those in Europe and Asia.  Due to this disparity, foreign

chemical companies have reduced exports and U.S. companies are recovering markets lost to

imports during the past decade.  A summary of coastwise and foreign chemical deliveries to the

East Coast during the 2001-2010 interval identifies the trends underway in marine shipments.

The recent recovery in coastwise chemical shipments has been slow with some increased cargo

movements being evident in 2011.

**MARINE CHEMICAL DELIVERIES TO THE EAST COAST, UNITS IN MILLION SHORT TONS**

|    | **FOREIGN** | **COASTWISE** | **TOTAL** |
|----|------|------|------|
| 01 | 7.0  | 4.8  | 11.8 |
| 02 | 7.3  | 4.9  | 12.2 |
| 03 | 9.1  | 4.4  | 13.5 |
| 04 | 10.5 | 4.3  | 14.8 |
| 05 | 10.3 | 3.4  | 13.7 |
| 06 | 11.2 | 2.8  | 14.0 |
| 07 | 10.0 | 2.1  | 12.5 |
| 08 | 10.5 | 2.0  | 12.7 |
| 09 | 9.8  | 1.9  | 11.7 |
| 10 | 9.4  | 2.0  | 11.4 |

**SOURCE: WATERBORNE COMMERCE STATISTICS CENTER, ARMY CORPS OF ENGINEERS.**

1.      Gulf Coast to the South Atlantic Region.  Oceangoing chemical-specialty shipments sent

from PAD III to the South Atlantic region constitute the largest segment in the Jones Act trade

with cargos delivered to Savannah, Charleston and Wilmington.  Paraxylene, caustic soda, lube

APT V. USA

3259

oils, ethyl alcohol and aviation gasoline account for most of the chemicals and specialties transported by oceangoing vessels from the Gulf Coast to the South Atlantic region.  During the 2000-2011 interval there was a decline in coastwise chemical-specialty shipments sent to the South Atlantic region due to the reduction in deliveries of paraxylene-caustic soda-lube oils - see Table 13.  However, in the last two years there has been a resurgence in paraxylene shipments sent to the South Atlantic region from the Gulf Coast.

TABLE 13

**GULF COAST TO THE SOUTH ATLANTIC REGION (PAD IC) OCEANGOING SHIPMENTS OF CHEMICALS AND SPECIALTY PRODUCTS, UNITS IN THOUSAND SHORT TONS**

| | | | | | GROUP ONE 00 | | 04 | 06 |
|---|---|---|---|---|---|---|---|---|
| PARAXYLENE | 1,598 | 1,524 | 1,023 | 742 | 493 | 1,545 | 1,600 | |
| CAUSTIC SODA | 987 | 803 | 614 | 451 | 411 | 497 | 536 | |
| LUBE OILS | 659 | 496 | 385 | 331 | 389 | 378 | 363 | |
| AVGAS | 73 | 88 | 100 | 95 | 110 | 96 | 90 | |
| STYRENE | 101 | 87 | 15 | -- | -- | -- | -- | |
| CYCLOHEXANE | 17 | 63 | 18 | 28 | 6 | 13 | 20 | |
| GASOLINE B.C. | 120 | 20 | -- | -- | -- | -- | -- | |
| ETHYLENE GLYCOL | 64 | 4 | -- | 5 | 4 | -- | -- | |
| METHANOL | 36 | -- | -- | -- | -- | -- | -- | |
| CUMENE | -- | -- | -- | -- | 15 | 22 | 30 | |
| ETHYL ALCOHOL | 5 | -- | -- | 360 | 521 | 473 | 500 | |
| BENZENE | -- | 1 | -- | -- | -- | -- | -- | |
| | 3,660 | 3,086 | 2,155 | 2,012 | 1,949 | 3,024 | 3,139 | |
| | | | | | | | | |
| GROUP TWO | | | | | | | | |
| ACRYLIC ALCOHOLS | 20 | 17 | -- | -- | -- | -- | -- | |
| PETROLEUM WAX | 9 | 9 | -- | -- | -- | -- | -- | |
| OTHER | 13 | 8 | 5 | -- | -- | -- | -- | |
| | 42 | 34 | 5 | -- | -- | -- | -- | |
| | | | | | | | | |
| TOTAL | 3,702 | 3,120 | 2,160 | 2,012 | 1,949 | 3,024 | 3,139 | |

SOURCE: WATERBORNE COMMERCE STATISTICS CENTER, ARMY CORPS OF ENGINEERS.

2.    <u>Gulf Coast to the Northeast</u>.  Chemical shipments sent from Texas and Louisiana to the Northeast are the second major segment of the coastwise specialties trade.  Shipments to the

Northeast are more tonnage intensive because they involve a greater number of small and

dissimilar parcel cargos which entail additional multi-port loadings/discharges.  These shipments

employ more sophisticated chemical carriers that transport many different commodities in

smaller volumes.  Chemicals-specialties transported to the Northeast during the 2000-2011

interval are identified in Table 14.

-23-

Coastwise Product Tanker Study
December 2011
Page 24

**TABLE 14**

**GULF COAST TO NORTHEAST OCEANGOING SHIPMENTS OF CHEMICALS AND SPECIALTY PRODUCTS, UNITS IN THOUSAND SHORT TONS**

| GROUP ONE | 00 | 04 | 06 | 08 | 09 | 10 | 11 |
|---|---|---|---|---|---|---|---|
| MTBE | 2,280 | 840 | 271 | -- | -- | -- | -- |
| GASOLINE B.C. | 1,343 | 621 | 618 | -- | -- | -- | -- |
| LUBE OILS | 666 | 805 | 528 | 716 | 750 | 803 | 736 |
| ETHYL ALCOHOL | 120 | 593 | 21 | 43 | 100 | -- | -- |
| STYRENE | 246 | 240 | 130 | 100 | 2 | -- | 150 |
| CAUSTIC SODA | 323 | 473 | 207 | 134 | 266 | 115 | 270 |
| ETHYLENE GLYCOL | 164 | 55 | 50 | 34 | 26 | 210 | 20 |
| AVGAS | 41 | 33 | 35 | 31 | 29 | 15 | 30 |
| BUTANONE | 13 | 3 | 40 | 5 | 6 | 60 | -- |
| BTX | 17 | 2 | -- | 1 | -- | -- | -- |
| CYCLOHEXANE | -- | 1 | -- | 3 | 1 | -- | -- |
| BUTANOLS | 19 | 8 | 1 | -- | -- | -- | -- |
| ACETONE | 5 | -- | -- | -- | -- | -- | -- |
| CUMENE | 4 | -- | -- | -- | -- | 54 | 100 |
|  | 5,241 | 3,674 | 2,330 | 1,069 | 1,189 | 1,257 | 1,306 |
|  |  |  |  |  |  |  |  |
| **GROUP TWO COMMODITIES** |  |  |  |  |  |  |  |
| ACRYLIC ALCOHOLS | 25 | 62 | 32 | 47 | -- | -- | -- |
| PETROLEUM WAXES | 73 | 36 | 27 | -- | -- | -- | -- |
| CYCLIC HYDROCARBONS |  | 34 | 10 | 2 | 2 | -- | -- |
| ACIDS | 36 | 8 | 4 | -- | -- | -- | -- |
| OTHER | 80 | 63 | 36 | 18 | 79 | 47 | 65 |
|  | 248 | 179 | 101 | 67 | 79 | 47 | 65 |
|  |  |  |  |  |  |  |  |
| TOTAL | 5,489 | 3,853 | 2,431 | 1,036 | 1,268 | 1,304 | 1,371 |
|  |  |  |  |  |  |  |  |
| LESS MTBE | (2,280) | (2,180) | (865) | (--) | (--) | (--) | (--) |
|  | 3,209 | 3,093 | 2,580 | 1,036 | 1,268 | 1,304 | 1,371 |

SOURCE: WATERBORNE COMMERCE STATISTICS CENTER, ARMY CORPS OF ENGINEERS.

-24-

## CHAPTER II

### GULF COAST REFINING SYSTEM AND PETROLEUM PRODUCTS SUPPLIED TO THE EAST COAST, MIDDLE WEST, ROCKY MOUNTAIN REGION AND WEST COAST

Chapter Two addresses PAD III refinery output and supplies sent from the Gulf Coast to other parts of the country.  The PAD III refinery system has consistently produced barrels in excess of local requirements and it is the major supplier of products sent to East Coast and Middle West markets that have petroleum supply deficits which are mostly covered by barrels sent from the Gulf Coast.  Due to major plant expansions underway in PAD III, the minimal increase expected in future U.S. petroleum demand growth and the displacement of Gulf Coast products from the Middle West market, refineries in Texas-Louisiana-Mississippi have large product surpluses and will remain principal suppliers to the East Coast.


A.      PAD III REFINERY SYSTEM AND GULF COAST SUPPLY BALANCE.

PAD III refinery production and barrels sent from this region to other parts of the country and supplies exported during 2002-2011 are identified in Table 15.  This schedule shows that: (1) PAD III crude oil distillation capacity expanded by 850,000 BPD over the past ten years; (2) the Gulf Coast refinery system continues to manufacture petroleum products far in excess of local requirements; (3) Gulf Coast product shipments to the Middle West fell from 1 million BPD in 2008 to 830,000 BPD this year;(4) clean product exports from refineries in Texas and Louisiana grew from 509,000 BPD in 2008 to 1,040,000 BPD during 2011; and (5) most recently Gulf

-23-

Coast product shipments to the Northeast increased to offset declines in Middle Atlantic refinery output.

TABLE 15

SUMMARY GULF COAST REFINERY PRODUCTION, PETROLEUM CONSUMPTION AND CLEAN PRODUCT
SHIPMENTS TO OTHER PARTS OF THE COUNTRY, UNITS IN MILLION BARRELS PER DAY

| REFINERY PRODUCTION | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PRODUCTION | 2002 | 2004 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011[1] |
| GASOLINE | 3.59 | 3.60 | 3.71 | 3.73 | 3.35 | 3.51 | 3.54 | 3.65 |
| DISTILLATES | 1.66 | 1.84 | 1.93 | 2.01 | 2.34 | 2.10 | 2.22 | 2.35 |
| JET FUEL | .77 | .78 | .75 | .73 | .65 | .69 | .71 | .72 |
| RESIDUAL OIL | .28 | .30 | .29 | .32 | .29 | .31 | .34 | .30 |
| OTHER | 1.87 | 1.99 | 1.88 | 1.87 | 1.55 | 1.73 | 1.70 | 1.85 |
|  | 8.17 | 8.51 | 8.56 | 8.66 | 8.18 | 8.34 | 8.51 | 8.87 |
| PLANT CAPACITY | | | | | | | | |
| OPERATING | 7.72 | 8.07 | 8.08 | 8.08 | 8.34 | 8.26 | 8.50 | 8.52 |
| IDLE | .08 | .04 | .25 | .26 | .08 | .18 | .13 | .13 |
|  | 7.80 | 8.11 | 8.33 | 8.34 | 8.42 | 8.44 | 8.63 | 8.65 |
| CLEAN PRODUCTS | | | | | | | | |
| PRODUCTION | 6.02 | 6.22 | 6.39 | 6.47 | 6.34 | 6.32 | 6.47 | 6.72 |

| INDIGENOUS PETROLEUM CONSUMPTION | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | 2002 | 2004 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011[1] |
| GASOLINE | 1.28 | 1.34 | 1.37 | 1.40 | 1.36 | 1.41 | 1.42 | 1.34 |
| DISTILLATES | .66 | .67 | .71 | .74 | .76 | .71 | .80 | .86 |
| JET FUEL | .43 | .32 | .28 | .20 | .18 | .13 | .16 | .16 |
| RESIDUAL OIL | .12 | .15 | .07 | .17 | .14 | .11 | .10 | .10 |
| OTHER | 2.40 | 2.54 | 2.60 | 2.87 | 2.46 | 2.49 | 2.67 | 2.71 |
|  | 4.89 | 5.02 | 5.03 | 5.38 | 4.90 | 4.85 | 5.15 | 5.17 |
| CLEAN PRODUCTS | | | | | | | | |
| CONSUMPTION | 2.37 | 2.33 | 2.36 | 2.35 | 2.30 | 2.25 | 2.38 | 2.36 |

| GULF COAST CLEAN PRODUCTS PRODUCTION AND SUPPLIES SHIPPED TO OTHER REGIONS | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | 2002 | 2004 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011[1] |
| LOCAL PRODUCTION | 6.02 | 6.22 | 6.39 | 6.47 | 6.34 | 6.35 | 6.47 | 6.72 |
| IMPORTS & INTERDISTRICT | | | | | | | | |
| RECEIPTS | .22 | .29 | .18 | .20 | .22 | .18 | .18 | .25 |
| EXPORTS | (.18) | (.17) | (.29) | (.30) | (.55) | (.65) | (.85) | (1.04) |
|  | 6.03 | 6.34 | 6.28 | 6.37 | 6.01 | 5.88 | 5.80 | 5.93 |
| LOCAL USE | (2.41) | (2.33) | (2.36) | (2.35) | (2.30) | (2.25) | (2.38) | (2.36) |
| DOMESTIC SURPLUS | 3.66 | 4.01 | 3.92 | 4.02 | 3.71 | 3.63 | 3.42 | 3.57 |
| DISTRIBUTION TO: | | | | | | | | |
| EAST COAST | 2.40 | 2.70 | 2.58 | 2.64 | 2.48 | 2.47 | 2.55 | 2.62 |
| MIDDLE WEST | 1.15 | 1.20 | 1.16 | 1.18 | 1.00 | .90 | .80 | .83 |
| ROCKY MOUNTAINS | .01 | .02 | .03 | .03 | .03 | .03 | .03 | .03 |
| WEST COAST | .10 | .09 | .11 | .14 | .17 | .15 | .14 | .15 |
|  | 3.66 | 4.01 | 3.88 | 3.99 | 3.68 | 3.55 | 3.52 | 3.63 |

SOURCES: ENERGY INFORMATION ADMINISTRATION PETROLEUM SUPPLY AND MARKETING REPORTS

-24-

¹⁾  **FIRST NINE MONTHS 2011.**

Our estimate of gasoline production in the PAD III refinery system is different from that reported by the Energy Information Administration.  EIA records finished gasoline output and excludes plant production of gasoline blending components (conventional blendstock for oxygenate blending-CBOB and reformulated blendstock for oxygenate blending-RBOB) that are shipped outside the Gulf Coast District (by pipeline and vessel) to other PADs.  When PAD III produced RBOB and CBOB are delivered to PADs I-II-V they are mixed with ethanol and recorded (by EIA) as plant production in these Districts which overstates local refinery output.  We adjusted for this distortion by quantifying PAD III RBOB and CBOB shipments sent to other Districts and: (1) subtracting these volumes from EIA's local gasoline plant production; and (2) adding these barrels back to PAD III gasoline production.

Most of the growth in U.S. refining capacity occurred on the Gulf Coast due to the region's locational advantage, sophisticated plants and extensive products pipeline infrastructure that connects PAD III with the Middle West and East Coast.  Plant expansions underway support our expectation that Gulf Coast crude oil processing capacity will grow and the additional output will exceed expected petroleum product demand requirements in PAD III, thereby increasing shipments to the East Coast market which has a longstanding supply deficit that has been covered by imports.  Refinery expansions underway in PAD III are listed below.

-25-

REFINERY EXPANSIONS UNDERWAY IN TEXAS

| COMPANY | PLANT LOCATION | EXPECTED COMPLETION | ADDITION TO PLANT CAPACITY |
|---|---|---|---|
| MOTIVA | PORT ARTHUR, TX | 2012 | 325,000 BPD |
| VALERO | PORT ARTHUR, TX | 2011 | 90,000 BPD |
| TOTAL | PORT ARTHUR, TX | 2012 | 90,000 BPD |
| VALERO | MCKEE, TX | 2013 | 25,000 BPD |
| | | | 530,000 BPD |

Changes in PAD III refinery capacity by individual plants during 2000-2011 are presented in

Table 16.  In the last eleven years system crude distillation capacity increased by 1.2 million

BPD with fifty-eight percent of this growth being in Texas and forty-two percent in Louisiana.

TABLE 16

CHANGES IN GULF COAST REFINERY CAPACITY, UNITS IN MILLION KBPD

| LOUISIANA | 2000 | 2011 | CHANGE |
|---|---|---|---|
| XOM-BATON ROUGE | 489 | 505 | 16 |
| CITGO-L. CHARLES | 321 | 440 | 119 |
| MARATHON-GARYVILLE | 232 | 436 | 204 |
| VALERO-NORCO | 155 | 250 | 95 |
| COP-ALLIANCE | 250 | 247 | (3) |
| COP-W. LAKE | 245 | 239 | (5) |
| MOTIVA-CONVENT | 225 | 227 | 2 |
| MOTIVA-NORCO | 220 | 220 | -- |
| XOM-CHALMETTE | 182 | 193 | 11 |
| MURPHY-MERAUX | 95 | 125 | 30 |
| ALON-K. SPRINGS | 78 | 83 | 5 |
| PLACID-P. ALLEN | 48 | 55 | 7 |
| OTHERS | 164 | 140 | (24) |
| | 2,704 | 3,160 | 456 |
| | | | |
| MISSISSIPPI | | | |
| CHEVRON    295 | 330 | 35 | |
| ERGON | 24 | 23 | (1) |
| | 319 | 353 | 34 |
| | | | |
| TEXAS | | | |
| XOM-BAYTOWN | 465 | 576 | 111 |
| BP-TX CITY | 433 | 451 | 18 |
| XOM-BEAUMONT | 335 | 345 | 10 |
| SHELL-D. PARK | 274 | 330 | 56 |
| F. HILLS-C. CHRISTI | 297 | 289 | (8) |
| VALERO-P. ARTHUR | 203 | 310 | 107 |
| MOTIVA-P. ARTHUR | 235 | 285 | 50 |
| LYONDELL-HOUSTON | 269 | 269 | -- |
| COP-SWEENEY | 205 | 247 | 42 |
| TOTAL-P. ARTHUR | 175 | 232 | 57 |

```
        VALERO-TEXAS CITY          152      245        93
```

                                TABLE 16 (Cont.)

        CHANGES IN GULF COAST REFINERY CAPACITY, UNITS IN MILLION KBPD

| TEXAS | 2000 | 2011 | CHANGE |
|---|---|---|---|
| VALERO-C. CHRISTI | 215 | 205 | (10) |
| VALERO-SUNRAY | 146 | 170 | 24 |
| CITGO-C. CHRISTI | 157 | 157 | -- |
| WRB-BORGER | 125 | 146 | 24 |
| WESTERN-EL PASO | 90 | 125 | 35 |
| PASADENA-HSTN | 100 | 117 | 17 |
| VALERO-T. RIVERS | 90 | 100 | 10 |
| VALERO-HSTN | 73 | 90 | 17 |
| OTHERS | 217 | 294 | 77 |
| | 4,256 | 4,983 | 727 |
| | | | |
| TOTAL GULF COAST | 7,279 | 8,496 | 1,217 |

SOURCE: OIL AND GAS JOURNAL WORLDWIDE REFINING SURVEY.

Another development which influences the volume of surplus Gulf Coast product is the

displacement of PAD III barrels from the Middle West market.  Over the past four years,

170,000 BPD of Gulf Coast clean product supply was backed-out of the PAD II market as

demand declined and Middle West refinery capacity expanded.  This displacement is expected to

continue as more processing capacity is added to the PAD II refinery system as a result of plant

revamps made to run additional Canadian syncrude.


Thus far, a large percent of the growing Gulf Coast clean product surplus was exported with 75

percent of the foreign sales going to Latin America and Mexico product exports from PAD III

during 2002-2011 and the destination of foreign sales this year are quantified in Table 17.


-27-

TABLE 17

GULF COAST CLEAN PRODUCT EXPORTS, UNITS IN THOUSAND BARRELS PER DAY

DESTINATION OF EXPORTS DURING 2011

| | DISTILLATES | GASOLINE | JET FUEL | TOTAL |
|---|---|---|---|---|
| LATIN AMERICA | 360 | 340 | 45 | 749 |
| EUROPE | 183 | 10 | -- | 193 |
| OTHERS | 12 | 16 | 25 | 53 |
| | 555 | 366 | 70 | 995 |

EXPORT SHIPMENTS 2002-2011

| | 02 | 04 | 06 | 08 | 09 | 10 | 11 |
|---|---|---|---|---|---|---|---|
| DISTILLATES | 60 | 68 | 148 | 364 | 458 | 546 | 574 |
| GASOLINE | 122 | 140 | 126 | 119 | 174 | 280 | 366 |
| JET FUEL | 7 | 17 | 14 | 26 | 33 | 54 | 56 |
| | 189 | 225 | 280 | 509 | 665 | 880 | 995 |

SOURCE: ENERGY INFORMATION ADMINISTRATION, PETROLEUM SUPPLY ANNUAL REPORTS.

One development which may limit and could reduce future Gulf Coast clean product exports to

Latin America is the completion of four refineries under construction in Mexico, Venezuela and

Brazil.  The total crude distillation capacity of these plants is 630,000 BPD and they are designed

to produce large yields of clean products which should reduce Latin America's need to import

gasoline and distillate oil from the United States.


B.    MIDDLE WEST REFINING SYSTEM AND THE PETROLEUM PRODUCT

      BALANCE.

During the past decade total clean products demand in PAD II experienced a modest decline,

local refinery output increased and gasoline-distillate-jet fuel deliveries to the Middle West from

the Gulf Coast declined from approximately 1.2 million BPD in 2004 to 810,000 BPD during

2011.  Supply and demand fundamentals in PAD II are quantified in Table 18.


-28-

TABLE 18

MIDDLE WEST PETROLEUM PRODUCT BALANCE, UNITS IN MILLION BPD

PAD II PETROLEUM PRODUCT DEMAND

|             | 2002 | 2004 | 2006 | 2008 | 2009 | 2010 | 2011[1] |
|-------------|------|------|------|------|------|------|---------|
| GASOLINE    | 2.53 | 2.61 | 2.63 | 2.54 | 2.52 | 2.53 | 2.46    |
| DISTILLATES | 1.10 | 1.21 | 1.26 | 1.22 | 1.08 | 1.16 | 1.13    |
| JET FUEL    | .32  | .34  | .33  | .28  | .25  | .25  | .26     |
| RESIDUAL OIL| .05  | .05  | .06  | .04  | .03  | .02  | .03     |
|             | 4.00 | 4.21 | 4.28 | 4.08 | 3.88 | 3.96 | 3.88    |

PAD II SHIPMENTS TO OTHER DISTRICTS

|             | 2002 | 2004 | 2006 | 2008 | 2009 | 2010 | 2011[1] |
|-------------|------|------|------|------|------|------|---------|
| GASOLINE    | .08  | .08  | .08  | .08  | .08  | .09  | .11     |
| DISTILLATES | .04  | .04  | .04  | .08  | .07  | .07  | .08     |
| JET FUEL    | .04  | .03  | .01  | .02  | .02  | .03  | .03     |
| RESIDUAL OIL| .01  | .01  | .01  | .01  | .02  | .02  | .02     |
|             | .17  | .16  | .14  | .19  | .19  | .21  | .24     |

PAD II TOTAL REQUIREMENTS

|             | 2002 | 2004 | 2006 | 2008 | 2009 | 2010 | 2011[1] |
|-------------|------|------|------|------|------|------|---------|
| GASOLINE    | 2.61 | 2.69 | 2.71 | 2.62 | 2.60 | 2.60 | 2.57    |
| DISTILLATES | 1.14 | 1.25 | 1.30 | 1.30 | 1.15 | 1.23 | 1.21    |
| JET FUEL    | .36  | .37  | .34  | .30  | .27  | .29  | .29     |
| RESIDUAL    | .06  | .06  | .07  | .05  | .05  | .04  | .05     |
|             | 4.17 | 4.37 | 4.42 | 4.27 | 4.07 | 4.13 | 4.12    |

PAD III DELIVERIES TO PAD II

|             | 2002 | 2004 | 2006 | 2008 | 2009 | 2010 | 2011[1] |
|-------------|------|------|------|------|------|------|---------|
| GASOLINE    | .72  | .74  | .69  | .61  | .60  | .52  | .54     |
| DISTILLATES | .29  | .36  | .32  | .28  | .24  | .23  | .22     |
| JET FUEL    | .15  | .15  | .13  | .10  | .06  | .06  | .05     |
| RESIDUAL    | --   | --   | --   | --   | --   | --   | --      |
|             | 1.16 | 1.25 | 1.11 | .99  | .90  | .80  | .81     |

PAD II REFINERY PRODUCTION

|             | 2002 | 2004 | 2006 | 2008 | 2009 | 2010 | 2011[1] |
|-------------|------|------|------|------|------|------|---------|
| GASOLINE    | 1.89 | 1.95 | 2.02 | 2.01 | 2.00 | 2.02 | 2.01    |
| DISTILLATES | .85  | .89  | .98  | 1.02 | .91  | .96  | .97     |
| JET FUEL    | .21  | .22  | .21  | .20  | .21  | .22  | .23     |
| RESIDUAL    | .06  | .06  | .07  | .05  | .05  | .05  | .05     |
|             | 3.01 | 3.12 | 3.28 | 3.28 | 3.17 | 3.25 | 3.26    |

SOURCE: ENERGY INFORMATION ADMINISTRATION, PETROLEUM SUPPLY ANNUAL REPORTS.

[1] FIRST NINE MONTHS 2010.

-29-

We predict that the supply trends underway in the Middle West during the past decade and the displacement of Gulf Coast barrels will continue into the foreseeable future.  Underlying developments that support our prediction are threefold.

First, future petroleum demand growth in the Middle West will be minimal due to the enactment of stringent federal fuel efficiency standards that govern miles per gallon realized by new cars and trucks.  Moreover, regional economic activity is forecast to be below historic levels and high oil prices will depress petroleum consumption as users preferentially shift more of their fuel requirements to cheaper natural gas.

Second, plant modifications being made to PAD II refineries by BP, COP and Marathon will increase clean products output by approximately 290,000 BPD during this decade which is equivalent to seven percent of total Middle West's current consumption of gasoline-distillates-jet fuel.  In addition, the increased use of ethanol and biodiesel is likely to augment future PAD II products supply.

Third, we predict that Canadian crude oil will continue to be sold at discounted prices to Middle West refineries.  This raw material cost advantage will result in the PAD II refinery system operating at higher rates of utilization than plants in PAD III, thereby displacing additional Gulf Coast products from the Middle West market.

-30-

<u>Fourth</u>, the conjunctive effect of rising PAD II refinery output and flat to declining products demand will result in the displacement of additional Gulf Coast barrels from the Middle West market.  Gulf Coast barrels backed-out of the Middle West will augment surplus clean products in PAD III that must find markets elsewhere.

PLANT MODIFICATIONS AND EXPANSIONS UNDERWAY IN PAD II

| PLANT | OWNER | COMPLETION | MODIFICATION | BPD ADDITIONAL CLEAN PRODUCTS |
|-------|-------|-----------|--------------|-------------------------------|
| WOOD RIVER, IL | COP/ENCANADA | 2012 | CANADIAN H. OIL & COKERS | 80,000 |
| WHITING, IL | BP | 2012 | CANADIAN H. OIL & COKERS | 100,000 |
| DETROIT, MI | MARATHON | 2012 | CANADIAN H. OIL & COKERS | 30,000 |
| TOLEDO, OH | BP/HUSKY | 2015 | CANADIAN H. OIL & COKERS | 80,000 |
| MANDAN, ND | TESORO | 2013 | CRUDE DISTILLATION | 10,000 |
|  |  |  |  | 300,000 |

Refineries located in the Middle West and capacity changes made during 2000-2011 are presented in Table 19.  Plant expansions in the last decade (223,000 BPD) are equal to seventy-four percent of these (300,000 BPD) forecast to occur over the next five years.

TABLE 19

CHANGES IN MIDDLE WEST REFINERY CRUDE OIL DISTILLATION CAPACITY,
UNITS IN MILLION KBPD

| ILLINOIS | 2000 | 2011 | CHANGE | MINNESOTA | 2000 | 2011 | CHANGE |
|----------|------|------|--------|-----------|------|------|--------|
| COP | 286 | 306 | 20 | FLINT HILL | 290 | 323 | 33 |
| XOM | 235 | 238 | 3 | PAUL PARK | 70 | 74 | 4 |
| MAR | 192 | 204 | 12 |  | 360 | 397 | 37 |
| PDV | 158 | 159 | 1 |  |  |  |  |
| OTHERS | 68 | -- | (68) | KANSAS | 2000 | 2011 | CHANGE |
|  | 939 | 907 | (32) | FRONTIER | 105 | 135 | 30 |
|  |  |  |  | COFFEYVILLE | 95 | 120 | 25 |
| OHIO | 2000 | 2011 | CHANGE | NCRA | 79 | 83 | 4 |
| PBF | 140 | 170 | 30 |  | 279 | 338 | 59 |
| HUSKY | 165 | 162 | (3) |  |  |  |  |
| BP | 152 | 152 | -- | KENTUCKY | 2000 | 2011 | CHANGE |
| MAR | 73 | 78 | 5 | MAR | 222 | 226 | 4 |
|  | 530 | 562 | 32 | SOMERSET | 6 | 6 | -- |
|  |  |  |  |  | 228 | 232 | 4 |
| OKLAHOMA | 2000 | 2011 | CHANGE |  |  |  |  |
| COP | 174 | 187 | 13 | TENNESSEE |  |  |  |
| VALERO | 85 | 92 | 7 |  | 2000 | 2011 | CHANGE |

-31-

| | 2000 | 2011 | CHANGE | | | 2000 | 2011 | CHANGE |
|---|---|---|---|---|---|---|---|---|
| F. HOLLY | 85 | 125 | 40 | | VALERO | 175 | 195 | 20 |
| SINCLAIR | 50 | 75 | 25 | | | | | |
| WYNN. RFG | 45 | 53 | 8 | | MICHIGAN | | | |
| | 439 | 532 | 93 | | | 2000 | 2011 | CHANGE |
| | | | | | MAR | 74 | 106 | 32 |

| INDIANA | | | | | NORTH DAKOTA | | | |
|---|---|---|---|---|---|---|---|---|
| | 2000 | 2011 | CHANGE | | | 2000 | 2011 | CHANGE |
| BP | 410 | 385 | (25) | | TESORO | 58 | 58 | -- |
| COUNTRYMARK | 24 | 27 | 3 | | | | | |
| | 434 | 412 | (22) | | | | | |

| WISCONSIN | | | | | TOTAL | | | |
|---|---|---|---|---|---|---|---|---|
| | 2000 | 2011 | CHANGE | | | 2000 | 2011 | CHANGE |
| MURPHY | 33 | 33 | -- | | PAD II | 3,549 | 3,772 | 223 |

SOURCES:  ENERGY INFORMATION ADMINISTRATION, PETROLEUM SUPPLY ANNUAL REPORTS, THE OIL AND GAS JOURNAL AND PETROLEUM COMPANY FINANCIAL REPORTS.

APT V. USA

3272

## CHAPTER III

### WEST COAST (PAD V) PETROLEUM BALANCE 2002-2011.

Approximately 26 percent of the Jones Act product tanker/ATB fleet (20 vessels with unit capacities above 16,000 DWT) is employed on the West Coast.  These vessels are mostly engaged in product service and several transport Alaska crude oil for Tesoro and Exxon Mobil. Chapter III addresses the West Coast petroleum balance in terms of:  (A) product supply/demand; (B) intra regional marine movements; and (C) shipments pipelined to Arizona from the Gulf Coast and California.  Particulars of the PAD V petroleum supply balance are quantified in Table 20.  Due to high product prices and a recession, West Coast clean products consumption fell from 2.62 million BPD in 2008 to 2.43 million BPD during 2011.  The reduction was mostly absorbed by waterborne shipments sent from Puget Sound and San Francisco to Southern California.  Jones Act product movements on the West Coast include:

• Gasoline-distillates-jet fuel sent from refineries in Puget Sound and San Francisco to Los Angeles.

• Waterborne product movements sent from PAD V refineries to markets not served by pipelines.

• Intra-regional shipments of intermediate products sent from less sophisticated to more sophisticated refineries where these supplies are upgraded into gasoline.

-32-

TABLE 20

**SUMMARY PAD V REFINERY PRODUCTION, RECEIPTS FROM OTHER DISTRICTS, IMPORTS AND PRODUCT EXPORTS 2002-2011, UNITS IN MILLION BARRELS PER DAY**

| REFINERY OUTPUT | 2002 | 2004 | 2007 | 2008 | 2009 | 2010 | 2011[1] |
|---|---|---|---|---|---|---|---|
| GASOLINE | 1.46 | 1.49 | 1.46 | 1.47 | 1.47 | 1.54 | 1.54 |
| DISTILLATES | .50 | .51 | .54 | .57 | .49 | .50 | .53 |
| JET FUEL | .42 | .43 | .40 | .46 | .40 | .39 | .41 |
| RESIDUAL | .16 | .16 | .16 | .15 | .13 | .12 | .13 |
| OTHER | .40 | .39 | .53 | .40 | .35 | .35 | .35 |
|  | 2.94 | 2.98 | 3.09 | 3.05 | 2.84 | 2.90 | 2.96 |
|  |  |  |  |  |  |  |  |
| PLANT CAPACITY | 3.16 | 3.16 | 3.19 | 3.20 | 3.22 | 3.22 | 3.13 |
|  |  |  |  |  |  |  |  |
| RECEIPTS FROM PAD III & IV |  |  |  |  |  |  |  |
| GASOLINE | .12 | .15 | .14 | .15 | .14 | .13 | .14 |
| DISTILLATES | .02 | .02 | .03 | .04 | .03 | .03 | .04 |
| JET FUEL | .01 | .01 | .01 | .01 | .01 | .01 | .01 |
|  | .15 | .18 | .18 | .20 | .18 | .17 | .19 |
|  |  |  |  |  |  |  |  |
| IMPORTS |  |  |  |  |  |  |  |
| GASOLINE | .03 | .06 | .10 | .02 | .05 | .04 | -- |
| DISTILLATES | -- | .02 | .03 | -- | .01 | .01 | .01 |
| JET FUEL | .06 | .07 | .12 | .03 | .03 | .04 | .03 |
| RESIDUAL | .02 | .03 | .03 | .03 | .04 | .06 | .04 |
| OTHER | .12 | .06 | .09 | .10 | .07 | .05 | .01 |
|  | .23 | .24 | .37 | .18 | .20 | .20 | .09 |
|  |  |  |  |  |  |  |  |
| EXPORTS |  |  |  |  |  |  |  |
| GASOLINE | (.01) | (.01) | -- | (.03) | (.03) | (.04) | (.04) |
| DISTILLATES | (.03) | (.04) | (.04) | (.10) | (.07) | (.05) | (.10) |
| RESIDUAL | (.04) | (.04) | (.04) | (.03) | (.03) | (.02) | (.03) |
| OTHER | (.14) | (.12) | (.12) | (.11) | (.14) | (.14) | (.16) |
|  | (.22) | (.21) | (.20) | (.27) | (.27) | (.25) | (.33) |
|  |  |  |  |  |  |  |  |
| NET SUPPLY |  |  |  |  |  |  |  |
| GASOLINE | 1.60 | 1.69 | 1.70 | 1.61 | 1.63 | 1.54 | 1.53 |
| DISTILLATES | .49 | .51 | .56 | .51 | .46 | .50 | .50 |
| JET FUEL | .49 | .51 | .53 | .50 | .44 | .39 | .43 |
| RESIDUAL | .14 | .15 | .15 | .15 | .14 | .12 | .14 |
| OTHER | .38 | .33 | .50 | .30 | .28 | .35 | .25 |
|  | 3.10 | 3.19 | 3.44 | 3.07 | 2.95 | 2.90 | 2.85 |

SOURCES:   ENERGY INFORMATION ADMINISTRATION PETROLEUM SUPPLY ANNUAL REPORTS

[1]   FIRST NINE MONTHS 2011.

-33-

A.      SUPPLY DEVELOPMENTS.

West Coast refinery capacity was upgraded during the last ten years with investments made in destructive processing that increased clean products output. Changes in West Coast refinery capacity by plant during 2000-2011 are identified in Table 21.

TABLE 21

| CHANGES IN WEST COAST CRUDE OIL REFINERY CAPACITY, UNITS IN THOUSAND BPD | | | |
|---|---|---|---|
| CALIFORNIA | 2000 | 2011 | CHANGE |
| CHEVRON-EL SEGUNDO | 260 | 280 | 20 |
| CHEVRON-RICHMOND | 225 | 245 | 20 |
| BP-CARSON | 255 | 265 | 10 |
| SHELL-MARTINEZ | 155 | 160 | 5 |
| TESORO-WILMINGTON | 90 | 100 | 10 |
| COP-CARSON | 125 | 140 | 15 |
| COP-RODEO | 114 | 120 | 6 |
| TESORO-AVON | 156 | 166 | 10 |
| VALERO-BENICIA | 130 | 170 | 40 |
| VALERO-WILMINGTON | 72 | 135 | 63 |
| XOM-TORRANCE | 130 | 150 | 20 |
| OTHERS | 193 | 210 | 17 |
|  | 1,905 | 2,141 | 236 |
| WASHINGTON |  |  |  |
| BP-CHERRY POINT | 203 | 225 | 22 |
| SHELL | 142 | 145 | 3 |
| TESORO | 108 | 120 | 12 |
| COP | 89 | 100 | 11 |
| U.S. OIL | 40 | 40 | -- |
|  | 582 | 630 | 48 |
| ALASKA |  |  |  |
| FLINT HILLS | 197 | 215 | 18 |
| TESORO | 72 | 72 | -- |
| PETROSTAR | 52 | 48 | (4) |
| BP | 29 | 13 | (16) |
|  | 350 | 348 | (2) |
| HAWAII |  |  |  |
| TESORO | 94 | 94 | -- |
| CHEVRON | 54 | 54 | -- |
|  | 148 | 148 | -- |
| TOTAL | 2,985 | 3,267 | 282 |

SOURCE: ENERGY INFORMATION ADMINISTRATION, PETROLEUM SUPPLY ANNUAL REPORTS & THE OIL AND GAS JOURNAL

-34-

California accounts for 60 percent of petroleum consumption in PAD V and a long-standing

supply deficit exists in Los Angeles-Long Beach-San Diego which is covered by coastwise

products (approximately 150,000 BPD) shipped by water from Puget Sound and San Francisco.

Refineries in San Francisco and Los Angeles also supply gasoline-distillates-jet fuel by pipeline

(approximately 134,000 BPD) to Arizona and Nevada.  The remainder of clean products supply

in Arizona and Nevada (190,000 BPD) is delivered by pipeline from Texas.  Clean products

consumption by states in PAD V during 2000-2010 is quantified in Table 22.

TABLE 22

STATE PETROLEUM CONSUMPTION IN PAD V, UNITS IN MILLION BARRELS PER DAY

| GASOLINE | 2002 | 2004 | 2008 | 2009 | 2011[1] | |
|---|---|---|---|---|---|---|
| CA-AZ-NV | 1.20 | 1.22 | 1.19 | 1.20 | 1.16 | |
| WA-OR | | .29 | .30 | .27 | .29 | .27 |
| AK-HI | | .04 | .05 | .05 | .05 | .05 |
| | | 1.53 | 1.57 | 1.51 | 1.54 | 1.48 |
| **JET FUEL** | | | | | | |
| CA-AZ-NV | .33 | .33 | .28 | .26 | .26 | |
| WA-OR | | .07 | .07 | .06 | .06 | .05 |
| AK-HI | | .08 | .10 | .10 | .09 | .10 |
| | | .48 | .50 | .44 | .41 | .41 |
| **DISTILLATES** | | | | | | |
| CA-AZ-NV | .30 | .32 | .34 | .33 | .32 | |
| WA-OR | | .12 | .12 | .13 | .12 | .12 |
| AK-HI | | .04 | .04 | .04 | .03 | .03 |
| | | .46 | .48 | .51 | .48 | .47 |
| **TOTAL** | | | | | | |
| CA-AZ-NV | 1.83 | 1.87 | 1.81 | 1.79 | 1.74 | |
| WA-OR | | .48 | .49 | .46 | .47 | .44 |
| AK-HI | | .16 | .19 | .19 | .17 | .18 |
| | | 2.47 | 2.55 | 2.46 | 2.43 | 2.36 |

SOURCES:        ENERGY INFORMATION ADMINISTRATION STATE ENERGY DATA REPORTS
ENERGY INFORMATION ADMINISTRATION PETROLEUM MARKETING REPORTS

[1]  FIRST NINE MONTHS 2011.


B.     OCEANGOING PETROLEUM PRODUCT MOVEMENTS IN THE WEST COAST
       TRADE.

Twelve tankers and six ATBs are employed in West Coast service and they are identified in

Table 23.  Presently, one ATB (550-1) is laid-up and BP will redeploy the OS Long Beach to

Gulf Coast service in January 2012 where this ship will replace the OS Texas City which BP is

releasing from its time charter.

TABLE 23

TANKERS AND LARGE OCEANGOING BARGES EMPLOYED IN WEST COAST PRODUCTS/CRUDE OIL SERVICE
FOURTH 2011 WITH CAPACITIES ABOVE 16,000 DWT

| VESSEL | TYPE | KDWT | CHARTER | OWNER-OPERATOR |
|---|---|---|---|---|
| EMPIRE STATE | SHIP | 49.0 | MSC | CROWLEY/BLACKSTONE |
| GOLDEN STATE | SHIP | 49.0 | BP | CROWLEY/BLACKSTONE |
| LONG BEACH | SHIP | 46.6 | BP | AS/OSG |
| LOS ANGELES** | SHIP | 46.6 | BP | AS/OSG |
| OS BOSTON | SHIP | 46.6 | TESORO | AS/OSG |
| OS MARTINEZ | SHIP | 46.6 | TESORO | AS/OSG |
| OS NIKISKI | SHIP | 46.6 | TESORO | AS/OSG |
| OS TAMPA | SHIP | 46.6 | CHEVRON | AS/OSG |
| M. VOYAGER | SHIP | 46.0 | CHEVRON | CHEVRON |
| O. VOYAGER | SHIP | 46.0 | CHEVRON | CHEVRON |
| C. VOYAGER* | SHIP | 46.0 | CHEVRON | CHEVRON |
| F. VOYAGER | SHIP | 46.0 | CHEVRON | CHEVRON |
| A. PROGRESS | SHIP | 46.0 | XOM | XOM |
| 650-2 | ATB | 27.0 | SHELL | CROWLEY |
| 650-6 | ATB | 27.0 | BP | CROWLEY |
| 650-10 | ATB | 20.0 | SHELL | CROWLEY |
| 550-1 | ATB | 20.0 | SPOT | CROWLEY |
| 550-2 | ATB | 20.0 | COP | CROWLEY |
| 550-3 | ATB | 20.0 | CROWLEY | CROWLEY |
| 550-4 | ATB | 20.0 | LAY-UP | CROWLEY |
| | | 768.0 | | |

*    GULF TO WEST COAST SERVICE.
**   WILL BE REPOSITIONED TO THE GULF COAST JANUARY 2012.

The volume of petroleum products transported in the intra West Coast trade during the 2002-

2011 interval is quantified in Table 24.  As was noted in Table 20, the decline in PAD V

petroleum consumption was especially sharp in California due to the state's high unemployment

rate and sharply rising fuel prices.  Because waterborne shipments from Puget Sound and San

Francisco are the most costly external supply delivered to Southern California, they absorbed a

disproportionate share of the decline in West Coast petroleum demand.

TABLE 24

**PETROLEUM PRODUCTS TRANSPORTED IN THE PRINCIPAL WEST COAST OCEANGOING TRADES, UNITS IN THOUSAND BARRELS PER DAY**

FROM PUGET SOUND TO:

| | 06 | 07 | 08 | 09 | 10 | 11 | 02 | 04 | 05 |
|---|---|---|---|---|---|---|---|---|---|
| AK & HI | 21 | 4 | 4 | 1 | 3 | 5 | 8 | 5 | 5 |
| PORTLAND | 59 | 40 | 40 | 38 | 41 | 42 | 40 | 40 | 35 |
| LONG BEACH | 48 | 69 | 66 | 86 | 100 | 125 | 120 | 70 | 65 |
| | 148 | 113 | 110 | 125 | 144 | 172 | 168 | 115 | 105 |

FROM SAN FRANCISCO TO:

| | 02 | 04 | 05 | 06 | 07 | 08 | 09 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|
| WA-AK-HI | 12 | 12 | 10 | 11 | 20 | 25 | 30 | 30 | 25 |
| PORTLAND | 42 | 35 | 28 | 35 | 38 | 40 | 40 | 40 | 39 |
| LONG BEACH | 47 | 56 | 61 | 88 | 100 | 120 | 130 | 50 | 50 |
| | 101 | 103 | 99 | 134 | 158 | 165 | 200 | 120 | 114 |

TOTAL SHIPMENTS FROM:

| | 02 | 04 | 05 | 06 | 07 | 08 | 09 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|
| PUGET SOUND | 148 | 113 | 110 | 125 | 144 | 172 | 168 | 115 | 105 |
| SAN FRANCISCO | 101 | 103 | 99 | 134 | 158 | 185 | 200 | 120 | 114 |
| | 249 | 216 | 209 | 259 | 302 | 357 | 368 | 235 | 219 |

TOTAL SHIPMENTS TO:

| | 02 | 04 | 05 | 06 | 07 | 08 | 09 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|
| AK & HI | 33 | 16 | 14 | 12 | 23 | 30 | 38 | 35 | 30 |
| PORTLAND | 101 | 75 | 68 | 73 | 79 | 82 | 80 | 80 | 74 |
| LONG BEACH | 115 | 125 | 137 | 174 | 200 | 245 | 250 | 120 | 115 |
| | 249 | 216 | 219 | 259 | 302 | 357 | 368 | 235 | 219 |

CHAPTER IV

FUTURE U.S. PETROLEUM DEMAND, OUTPUT FROM
THE DOMESTIC REFINING SYSTEM AND PRODUCT IMPORTS

Chapter Four estimates future U.S. petroleum use, output from domestic refineries, interdistrict shipments, supply deficits and the requirement for clean product imports.  The purpose of this analysis is to determine whether the volume of domestic clean products available for shipment in the coastwise trade is likely to undergo a material change over the next ten years.  Since the mid-1990s, there was a moderate ongoing reduction in coastwise product shipments caused by growing gasoline imports to the East Coast. However, due to atypical developments underway in the U.S. downstream sector it is unlikely these historical trends will continue.  Expectations are that future growth in domestic petroleum demand will be slower than in the past and expanding PAD III refinery output will find markets in the Northeast and abroad.

Furthermore, the closure of 928,000 BPD of refining capacity in the Delaware Valley will create the need for additional replacement barrels in Pennsylvania, New Jersey, New York, and New England.  We expect that the conjunctive effect of these developments will result in increased coastwise shipments and the need for additional vessels in the Jones Act products trade.  The underpinnings of our forecast are sevenfold.

First, new federal automotive fuel efficiency standards will increase miles per gallon and stabilize future U.S. gasoline consumption as the number of vehicles and highway traffic continues to grow.

Second, additional highway diesel fuel use is forecast to occur as diesel powered pickup trucks capture half of this market which is presently dominated by gasoline engines.   Due to this development we expect total domestic distillate demand will grow from 3.8 million BPD in 2010 to approximately 5.3 million BPD by 2030.

Third, due to the depletion of low cost oil reserves crude and petroleum product prices are forecast to remain high over the next twenty years.

Fourth, major refinery expansions underway on the Gulf Coast and increased production from these system additions will be marketed outside PAD III.

Fifth, additional Gulf Coast petroleum products will be displaced from the Middle West market as: (1) the indigenous refinery system is modified/expanded to process more Canadian syncrude; and (2) ethanol use is increased in the local gasoline supply.   The upshot of these two developments is that displacement of Gulf Coast barrels from the Middle West market will continue and this will augment the PAD III product surplus that must find outlets elsewhere.

Sixth, in the future we believe that the opportunity to export large volumes of surplus clean products from the Gulf Coast to nearby markets in Latin America will be limited by refinery system expansions now underway in Mexico, Brazil and Venezuela.

Seventh, the influx of more Gulf Coast products being delivered by pipeline to the Northeast depressed Middle Atlantic refinery processing margins and this caused additional plants to be shut down in PAD IB.  During 2000-2011, U.S. crude oil distillation capacity grew from 16.5 to 17.4 million BPD with most of this increase occurring in PAD III.  These changes are quantified in Table 25.

TABLE 25

U.S. OIL REFINERY CRUDE DISTILLATION CAPACITY BY PAD REGION,
UNITS IN MILLION BARRELS PER DAY

| PAD[*] REGION | 02 | 04 | 08 | 09 | 10 | 11 | 12 | CHANGE 00-12 |
|---|---|---|---|---|---|---|---|---|
| I | 1.72 | 1.74 | 1.72 | 1.37 | 1.30 | 1.12 | .79 | (.93) |
| II | 3.59 | 3.53 | 3.66 | 3.67 | 3.72 | 3.72 | 3.80 | .21 |
| III | 7.78 | 7.90 | 8.42 | 8.42 | 8.63 | 8.65 | 9.00 | 1.22 |
| IV | .58 | .58 | .60 | .60 | .67 | .64 | .64 | .06 |
| V | 3.13 | 3.16 | 3.20 | 3.20 | 3.22 | 3.27 | 3.27 | .14 |
| | 16.80 | 16.91 | 17.60 | 17.26 | 17.54 | 17.40 | 17.50 | .70 |

SOURCES:  ENERGY INFORMATION ADMINISTRATION PETROLEUM SUPPLY ANNUAL REPORTS AND OIL
AND GAS JOURNAL.

[*]     PAD I-EAST COAST
        PAD II-MIDDLE WEST
        PAD III-GULF COAST
        PAD IV-ROCKY MOUNTAINS
        PAD V-WEST COAST

The consequence of altered supply dynamics underway in the domestic downstream sector are addressed below in terms of: (A) forecast petroleum product demand; and (B) estimated interdistrict shipments of clean products.

A. <u>FORECAST PETROLEUM DEMAND</u>.

The U.S. Energy Information Administration's reference case estimate of future domestic

petroleum product demand is used in our analysis and it is based on $100 per barrel crude oil, 2.4

percent annual economic growth and a 1 percent yearly increase in population during the next

twenty years.  Overall, U.S. petroleum product use is forecast to increase by approximately 0.6

percent a year during the 2010-2030 interval with the consumption of some products growing

more rapidly than others.  EIA's forecast is presented in Table 26.

TABLE 26

U.S. ENERGY INFORMATION ADMINISTRATION REFERENCE CASE ESTIMATE OF FUTURE
DOMESTIC LIQUID FUEL USE 2010-2030, UNITS IN MILLION BARRELS PER DAY

| PRODUCT | 10 | 15 | BY FUEL 20 | 25 | 30 | ANNUAL GROWTH % 10-30 |
|---|---|---|---|---|---|---|
| GASOLINE | 9.03 | 9.37 | 9.24 | 9.32 | 9.35 | .02 |
| DISTILLATES | 3.79 | 4.24 | 4.41 | 4.65 | 5.30 | 1.6 |
| JET FUEL | 1.42 | 1.57 | 1.68 | 1.75 | 1.80 | 1.2 |
| HFO | .55 | .66 | .66 | .66 | .67 | 1.0 |
| OTHER | 4.36 | 4.49 | 4.56 | 4.49 | 4.45 | 0.1 |
| | 19.15 | 20.35 | 20.55 | 20.87 | 21.57 | 0.6 |

As noted, the most rapid petroleum product demand growth is predicted to be in distillates and

jet fuel with their future use forecast to increase at approximately 1.5 percent a year.  For

planning purposes, we consider intermediate term estimates more useful than longer term

forecasts whose predictions are often undermined by unforeseen economic developments,

changes in government policy and structural alterations in worldwide petroleum supply.  Our

regional petroleum demand estimates are presented in Table 27.  This regional product

consumption forecast is a baseline from which future supply balances for PADs I-II-III-IV-V are

calculated in Section B.

TABLE 27

FORECAST REGIONAL PETROLEUM PRODUCT DEMAND, UNITS IN MILLION BPD

| EAST COAST-PAD I | 10 | 15 | 20 | 25 | 30 |
|---|---|---|---|---|---|
| GASOLINE | 3.2 | 3.3 | 3.3 | 3.3 | 3.4 |
| DISTILLATES | 1.2 | 1.4 | 1.5 | 1.6 | 1.7 |
| JET FUEL | .5 | .5 | .6 | .6 | .6 |
| HFO | .3 | .5 | .5 | .5 | .5 |
| OTHER | .4 | .3 | .3 | .3 | .4 |
| | 5.6 | 6.0 | 6.2 | 6.3 | 6.6 |
| | | | | | |
| MIDDLE WEST-PAD II | | | | | |
| GASOLINE | 2.5 | 2.6 | 2.6 | 2.6 | 2.6 |
| DISTILLATES | 1.1 | 1.2 | 1.2 | 1.3 | 1.4 |
| JET FUEL | .3 | .3 | .3 | .3 | .3 |
| OTHER | .6 | .6 | .5 | .5 | .6 |
| | 4.5 | 4.7 | 4.6 | 4.7 | 4.9 |
| | | | | | |
| GULF COAST-PAD III | | | | | |
| GASOLINE | 1.4 | 1.5 | 1.5 | 1.5 | 1.5 |
| DISTILLATES | .8 | .9 | 1.0 | 1.1 | 1.2 |
| JET FUEL | .2 | .2 | .2 | .2 | .2 |
| HFO | .1 | .1 | .1 | .1 | .1 |
| OTHER | 3.0 | 3.1 | 3.4 | 3.4 | 3.5 |
| | 5.5 | 5.8 | 6.2 | 6.3 | 6.5 |
| | | | | | |
| ROCKY MOUNTAINS-PAD IV | | | | | |
| GASOLINE | .3 | .3 | .3 | .3 | .3 |
| DISTILLATES | .2 | .2 | .2 | .2 | .2 |
| JET FUEL | .1 | .1 | .1 | .1 | .1 |
| OTHER | .1 | .1 | .1 | .1 | .1 |
| | .7 | .7 | .7 | .7 | .7 |
| | | | | | |
| WEST COAST-PAD V | | | | | |
| GASOLINE | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 |
| DISTILLATES | .5 | .6 | .6 | .7 | .8 |
| JET FUEL | .4 | .5 | .5 | .6 | .6 |
| HFO | .1 | .1 | .1 | .1 | .1 |
| OTHER | .3 | .2 | .2 | .2 | .3 |
| | 2.9 | 3.0 | 3.0 | 3.3 | 3.4 |
| TOTAL | | | | | |
| GASOLINE | 9.0 | 9.3 | 9.3 | 9.3 | 9.4 |
| DISTILLATES | 3.8 | 4.3 | 4.5 | 4.9 | 5.3 |
| JET FUEL | 1.5 | 1.6 | 1.7 | 1.8 | 1.8 |
| HFO | .5 | .7 | .7 | .7 | .7 |
| OTHER | 4.4 | 4.5 | 4.5 | 4.5 | 4.9 |
| | 19.2 | 20.4 | 20.7 | 21.3 | 22.1 |

B.      ESTIMATED INTERDISTRICT SHIPMENTS OF CLEAN PRODUCTS.

Interdistrict shipments of clean products are predicted employing subset analysis which

considers petroleum demand, future refinery output, pipeline movements, coastwise shipments

and imports.  Within interior markets (Middle West-South Atlantic States-Rocky Mountains)

supply shortfalls are assumed to be covered by pipeline shipments sent from refineries in PAD

III.  Gulf Coast barrels available for coastwise shipments and exports are the supplies that remain

after local product requirements are covered and pipeline deliveries are made to other parts of the

country.  The resultant Gulf Coast surplus is then allocated to markets that generate the best

netbacks to PAD III refineries.  Remaining supply deficits are then assumed to be covered by

product imports.  Our estimate of the Gulf Coast clean product supply and its distribution during

the 2010-2030 interval is presented in Table 28.

TABLE 28

FORECAST GULF COAST CLEAN PRODUCT SUPPLY AND ITS DISTRIBUTION,
UNITS IN MILLION BPD

|  | 10 | 15 | 20 | 25 | 30 |
|---|---|---|---|---|---|
| GC PLANT PRODUCTION | 6.5 | 7.3 | 7.4 | 7.5 | 7.6 |
| LOCAL USE | (2.3) | (2.6) | (2.7) | (2.8) | (2.9) |
| SURPLUS | 4.2 | 4.7 | 4.7 | 4.7 | 4.7 |

DISTRIBUTION OF SURPLUS

| NORTHEAST | 10 | 15 | 20 | 25 | 30 |
|---|---|---|---|---|---|
| GC PIPE | .7 | .9 | 1.0 | 1.1 | 1.1 |
| US SHIP | -- | .1 | .2 | .2 | .3 |
|  | .7 | 1.0 | 1.2 | 1.3 | 1.4 |

| SOUTH ATLANTIC |  |  |  |  |  |
|---|---|---|---|---|---|
| GC PIPE | 1.4 | 1.5 | 1.6 | 1.7 | 1.8 |
| US SHIP | -- | .1 | .1 | .1 | .1 |
|  | 1.4 | 1.6 | 1.7 | 1.8 | 1.9 |

| FLORIDA |  |  |  |  |  |
|---|---|---|---|---|---|
| US SHIP | .6 | .8 | .9 | 1.0 | 1.0 |

| MIDDLE WEST |  |  |  |  |  |
|---|---|---|---|---|---|
| GC PIPE | .7 | .5 | .4 | .2 | .2 |

| EXPORTS | .8 | .8 | .5 | .4 | .3 |
|---|---|---|---|---|---|
|  | 4.2 | 4.7 | 4.7 | 4.7 | 4.7 |

The primary finding of this analysis is that additional clean products output from Gulf Coast

refinery expansions will be sold in East Coast markets.  A main determinant in this assessment is

the sharp reduction in Northeast refinery capacity-production that will increase regional

shortfalls which must principally be covered by replacement barrels supplied from the Gulf

Coast.  Barrels delivered to PAD I will be influenced by the following factors.

First, products pipeline capacity from the Gulf to East Coast will be increased with expansions

made on the Plantation and Colonial systems.  In the near term (one to two years) these capacity

increases will be modest (approximately 200,000 BPD) and primarily made by Colonial who

would increase pumping  station horsepower and inject drag reducing chemicals into their

shipments.

Some unused delivery capacity also exists on Plantation.  Shippers who transport barrels to the

South Atlantic region on Colonial can redirect their barrels on to Plantation and increase

Colonial's delivery capacity into the Northeast.  Plantation is estimated to have 100,000 BPD of

spare capacity.

Second, in the longer term (three to five years) much larger increases in pipeline capacity can be

made by looping lines around constrained areas and adding new pumping stations between

existing facilities.  Moreover, Kinder Morgan is building a 20-inch products pipeline (Parkway)

that will connect additional refineries on the Mississippi River with Collins, Mississippi.  At

Collins, the Parkway system will connect with the Plantation Pipe Line.  Plantation is owned by

Kinder Morgan (49 percent) and Exxon Mobil (51 percent).  In total, these expansions (by

Colonial and Plantation) would increase Gulf to East Coast products pipeline capacity by another 400,000 BPD.

Third, due to reduced distillate oil output in the Middle Atlantic refinery system and minimal supplies being available in foreign market, the Gulf Coast is the logical source for replacement barrels.  Because of constraints on Gulf to Northeast pipeline capacity we believe a requirement will exist to transport distillate oil by tankship to the Middle Atlantic region.  Forecast clean petroleum product supply balances in the U.S. during the 2010-2030 interval are quantified in Table 29.

TABLE 29

| FORECAST DOMESTIC CLEAN PRODUCT SUPPLY BALANCES, IN MILLION BPD | | | | | |
|---|---|---|---|---|---|
| NORTHEAST | 10 | 15 | 20 | 25 | 30 |
| L. REFINERY | 1.1 | .6 | .6 | .6 | .6 |
| GC PIPE | .7 | .9 | 1.0 | 1.1 | 1.1 |
| IMPORTS | .8 | 1.1 | .9 | .8 | .8 |
| GC SHIP | -- | .1 | .2 | .2 | .3 |
| | 2.6 | 2.7 | 2.7 | 2.7 | 2.8 |
| | | | | | |
| SOUTH ATLANTIC | | | | | |
| GC PIPE | 1.4 | 1.5 | 1.6 | 1.6 | 1.7 |
| IMPORTS | .1 | -- | -- | -- | -- |
| GC SHIP | -- | .1 | .1 | .2 | .2 |
| | 1.5 | 1.6 | 1.7 | 1.8 | 1.9 |
| | | | | | |
| FLORIDA | | | | | |
| GC SHIP | .6 | .8 | 1.0 | 1.0 | 1.0 |
| IMPORTS | .2 | .1 | -- | -- | -- |
| | .8 | .9 | 1.0 | 1.0 | 1.0 |
| | | | | | |
| MIDDLE WEST | | | | | |
| L. REFINERY | 2.9 | 3.3 | 3.4 | 3.7 | 3.8 |
| GC PIPE | .7 | .5 | .4 | .2 | .2 |
| | 3.6 | 3.8 | 3.8 | 3.9 | 4.0 |
| | | | | | |
| GULF COAST | | | | | |
| L. REFINERY | 6.5 | 7.3 | 7.4 | 7.5 | 7.6 |
| L. USE | (2.3) | (2.6) | (2.7) | (2.8) | (2.9) |
| EXPORTS | (.8) | (.8) | (.5) | (.4) | (.3) |
| | 3.4 | 3.9 | 4.2 | 4.3 | 4.4 |
| | | | | | |
| ROCKY MOUNTAINS | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| L. REFINERY | .6 | .6 | .6 | .6 | .6 |
| L. USE | (.6) | (.6) | (.6) | (.6) | (.6) |
| | -- | -- | -- | -- | -- |

**WEST COAST**

| | | | | | |
|---|---|---|---|---|---|
| L. REFINERY | 2.4 | 2.4 | 2.4 | 2.6 | 2.6 |
| GC PIPE | .1 | .1 | .1 | .1 | .1 |
| IMPORTS | -- | .2 | .2 | .3 | .3 |
| | 2.5 | 2.7 | 2.7 | 3.0 | 3.0 |

**TOTAL GULF COAST WATER**

| | | | | | |
|---|---|---|---|---|---|
| NORTHEAST | -- | .1 | .2 | .2 | .3 |
| SOUTH ATLANTIC | -- | .1 | .1 | .2 | .2 |
| FLORIDA | .6 | .8 | 1.0 | 1.0 | 1.0 |
| | .6 | 1.0 | 1.3 | 1.4 | 1.5 |

## CHAPTER V

### ESTIMATED DEMAND FOR JONES ACT VESSELS ABOVE 16,000 DWT CAPACITY IN THE OCEANGOING PETROLEUM PRODUCT AND CHEMICAL-SPECIALTY TRADES

In this chapter, we address current and future cargo shipments in the coastwise products-chemicals trade and the associated requirement for domestic tonnage.   All OPA-90 qualified shipping is considered with vessels having capacities between 16,000 and 57,000 DWT. Equipment excluded from our forecast includes: (a) vessels employed in product movements sent from the Middle Atlantic region to New York State and New England where voyages are short; (b) intra regional shipments between Louisiana-Mississippi-Texas; and (c) equipment used in asphalt service.  Vessels engaged in chemical-specialty transportation are included because this equipment can carry petroleum products.


A.      CURRENT FLEET DEPLOYMENT.

The employment of the Jones Act petroleum and specialties fleet during December 2011 is quantified in Table 30.  Presently, 48 percent of fleet capacity is engaged in cross-Gulf products service, 25 percent is deployed in the intra West Coast trade, 10 percent in chemicals-specialties, 10 percent is in crude oil transportation, 4 percent in Military Sealift Command employment, 2 percent in Gulf-West Coast traffic and 1 percent is in lay-up.  A summary of coastwise vessel deployments over the past four years is given below.  With domestic trade requirements continuing to be depressed in 2011, 500,000 DWT of trade qualified single hull shipping was sent to the breakers before statutory retirement dates during the past 12 months.

DEPLOYMENT OF VESSELS WITH CAPACITIES BETWEEN 16-57 KDWT EMPLOYED IN THE COASTWISE
PETROLEUM-SPECIALTY TRADES IN MILLION DWT

| TRADE | 2008 | 2009 | 2010 | JUNE 2011 | DEC 2011 |
|---|---|---|---|---|---|
| CROSS GULF PRODUCTS | 1.54 | 1.46 | 1.34 | 1.31 | 1.28 |
| INTRA WEST COAST | .61 | .55 | .67 | .72 | .66 |
| CRUDE OIL | .13 | .30 | .31 | .26 | .28 |
| CHEMICALS/SPECIALTIES | .39 | .24 | .24 | .26 | .28 |
| MSC | .12 | .12 | .09 | .10 | .10 |
| GC/WC | .09 | .09 | .09 | .09 | .05 |
| GRAIN | .19 | .09 | -- | -- | -- |
| LAY-UP | -- | .55 | .35 | .07 | .02 |
| | 3.07 | 3.40 | 3.09 | 2.81 | 2.67 |

TABLE 30

ESTIMATED COASTWISE DEPLOYMENT OF PETROLEUM PRODUCT AND CHEMICAL/SPECIALTY
VESSELS WITH CAPACITIES ABOVE 16,000 DWT FOURTH QUARTER 2011

IN MILLION DWT

| TRADE | TANKER | BARGE | TOTAL |
|---|---|---|---|
| PETROLEUM PRODUCTS | | | |
| GULF TO EAST COAST | .512 | .771 | 1.283 |
| INTRA WEST COAST | .515 | .141 | .656 |
| GULF TO WEST COAST | .046 | -- | .046 |
| MSC | .098 | -- | .098 |
| | 1.171 | .912 | 2.083 |
| | | | |
| CHEMICALS-SPECIALTIES | .083 | .197 | .280 |
| | | | |
| CRUDE OIL | | | |
| ALASKA | .045 | -- | .045 |
| DE BAY LIGHTERS | -- | .120 | .120 |
| GOM SHUTTLE | .093 | -- | .093 |
| EAGLE FORD | -- | .022 | .022 |
| | .138 | .142 | .280 |
| | | | |
| GRAIN TRADE | -- | -- | -- |
| | | | |
| LAY-UP | -- | .020 | .020 |
| TOTAL | 1.392 | 1.271 | 2.663 |

TABLE 30 (Cont.)

ESTIMATED COASTWISE DEPLOYMENT OF PETROLEUM PRODUCT AND CHEMICAL/SPECIALTY
VESSELS WITH CAPACITIES ABOVE 16,000 DWT FOURTH QUARTER 2011

| NUMBER OF VESSELS | | TRADE | |
|---|---|---|---|
| PETROLEUM PRODUCTS | TANKER | BARGE | TOTAL |
| GULF TO EAST COAST | 11 | 32 | 43 |
| INTRA WEST COAST | 11 | 6 | 17 |
| GULF TO WEST COAST | 1 | -- | 1 |
| MSC | 2 | -- | 2 |
| | 25 | 38 | 63 |
| CHEMICALS-SPECIALTIES | 2 | 9 | 11 |
| CRUDE OIL | | | |
| ALASKA | 1 | -- | 1 |
| DE BAY LIGHTERS | -- | 3 | 3 |
| GOM SHUTTLES | 2 | -- | 2 |
| EAGLE FORD | -- | 1 | 1 |
| | 3 | 4 | 7 |
| GRAIN TRADE | -- | -- | -- |
| LAY UP | -- | 1 | 1 |
| TOTAL | 30 | 52 | 82 |

B.      COASTWISE TRADE FORECAST.

Our estimate of future tonnage requirements is predicted using the following assumptions.

• Additions to Gulf Coast refinery capacity. Over the 2012-2015 interval, we predict that the

capacity of the  PAD III refining system will expand by 530,000 BPD.  In addition, Gulf

Coast clean product shipments to the Middle West will continue to decline due to minimal

demand growth in PAD II and increased output from indigenous refineries. Together, these

two developments are predicted to increase the size of the Gulf Coast clean product surplus.

Furthermore, future growth in Latin American refinery capacity and attendant plant

production will limit the amount of Gulf Coast gasoline and distillates that can be sold

profitably in the export market.  The conjunctive result of these developments will be to force more Gulf Coast barrels into the East Coast market that has a supply deficit which is covered in part by imports which have been in decline.

• The capacity and production of the Middle Atlantic refining system will continue to be reduced due to weak processing margins and costly plant upgrades that are required to stay in business.  The resultant supply deficit will be covered by additional Gulf Coast barrels and imports.

• Additional Gulf Coast barrels sent to the East Coast will be transported by pipeline and ship. Near term expansions in pipeline capacity will be limited and shortfalls in Northeast distillate supply will be covered in part by Jones Act vessel cargos.

• The intra West Coast products trade will recover as overall economic activity returns to normal levels.  This development will increase West Coast tankship-barge employment by several vessels.

• Chemical cargos.  We expect there will be moderate growth in the upcoast chemical-specialties trade as foreign suppliers reduce their deliveries to the U.S.  The high cost of foreign feedstocks relative to those paid by domestic chemical producers has given U.S. companies a material advantage over imports.  Gradually domestic chemical suppliers will

regain some of the East Coast markets lost to imports over the last decade, thereby increasing

U.S. tonnage requirements in this trade.

- <u>Military Sealift Command</u>.  MSC replaced three T-5 tankers with two newbuildings. One T-5

  tanker (Gianelia) remains in MSC service as a prepositioning vessel stationed at Diego

  Garcia.  In addition, the Houston (a T-5 tanker renamed the Darnell) is now used by MSC to

  deliver petroleum products to Navy bases in Key West and Jacksonville, Florida.  During the

  forecast interval 2012-2020, we expect that MSC's additional international tanker needs will

  be covered by reflagged foreign built vessels.


- <u>Crude oil shuttle tankers Gulf of Mexico</u>.  Two 43,000 DWT tankers (OS Cascade and OS

  Chinook) were chartered by Petrobras. These vessels were purchased by OSG from Aker

  Philadelphia Shipyard for $115 million each.  Petrobras time chartered the Cascade for five

  years and the Chinook for four years.  Petrobras has options to time charter these ships

  beyond the initial employment term.  We predict that over the next decade (2011-2020) a

  total of 4-6 ships could be employed in Gulf of Mexico crude oil shuttle service.  Moreover,

  Shell Oil is presently considering the use of two shuttle tankers that would be delivered in

  2014 and used to transport crude oil from their Stone Field discovery (Walker Ridge) which

  is adjacent to the Chinook and Cascade fields developed by Petrobras.


We addressed future tonnage requirements in the coastwise trade in several scenarios.  The <u>first</u>

is our base case estimate which assumes growth in the cross-Gulf trade, intra West Coast

shipments and the number of tankers employed in Gulf of Mexico crude oil shuttle service.  The

second is a low case assessment which predicts more moderate growth in cross-Gulf shipments,

fewer tankers employed in Gulf of Mexico shuttle service and termination of Jones Act tanker

employment in the P.L. 480 grain business. The third is a high case forecast which assumes

substantial growth in the cross-Gulf trade, increased shipments to the Northeast, more tankers

employed in Gulf of Mexico shuttle service and continuing Jones Act tankship employment

opportunities in the P.L. 480 grain trade.  Our trade demand estimates are presented in Table 31.

TABLE 31

ESTIMATED SHIPPING DEMAND FOR PRODUCT TANKERS, SPECIALTY VESSELS AND OCEANGOING BARGES
    IN THE JONES ACT TRADES WITH CAPACITIES ABOVE 16,000 DWT, UNITS IN MILLION DWT

BASE CASE ASSESSMENT

| TRADE | 2011 | 2012 | 2014 | 2016 | 2018 | 2020 |
|---|---|---|---|---|---|---|
| GULF TO FLORIDA | 1.48 | 1.58 | 1.68 | 1.70 | 1.71 | 1.73 |
| GULF TO E. COAST | .28 | .34 | .42 | .42 | .42 | .42 |
|  | 1.76 | 1.92 | 2.10 | 2.12 | 2.13 | 2.15 |
|  |  |  |  |  |  |  |
| INTRA WEST COAST | .58 | .55 | .60 | .70 | .70 | .75 |
| GULF TO WEST COAST | .05 | .05 | .05 | .05 | .05 | .05 |
|  | .63 | .60 | .65 | .75 | .75 | .80 |
|  |  |  |  |  |  |  |
| MSC | .10 | .13 | .13 | .13 | .13 | .13 |
|  |  |  |  |  |  |  |
| DE BAY LIGHTERS | .12 | .09 | -- | -- | -- | -- |
| GOM SHUTTLE | .09 | .09 | .09 | .13 | .13 | .18 |
| ALASKA | .04 | .04 | .04 | -- | -- | -- |
| EAGLE FORD | .02 | .06 | .10 | .12 | .12 | .12 |
|  | .27 | .28 | .23 | .25 | .25 | .30 |
|  |  |  |  |  |  |  |
| P.L. 480 | -- | -- | -- | -- | -- | -- |
|  | 2.76 | 2.93 | 3.11 | 3.25 | 3.26 | 3.38 |

LOW CASE ASSESSMENT

| TRADE | 2011 | 2012 | 2014 | 2016 | 2018 | 2020 |
|---|---|---|---|---|---|---|
| GULF TO FLORIDA | 1.48 | 1.58 | 1.68 | 1.70 | 1.71 | 1.73 |
| GULF TO E. COAST | .28 | .30 | .35 | .35 | .35 | .35 |
|  | 1.76 | 1.88 | 2.03 | 2.05 | 2.06 | 2.08 |
|  |  |  |  |  |  |  |
| INTRA WEST COAST | .58 | .55 | .60 | .60 | .60 | .70 |
| GULF TO WEST COAST | .05 | .05 | .05 | .05 | .05 | .05 |
|  | .63 | .60 | .65 | .65 | .65 | .75 |
|  |  |  |  |  |  |  |
| MSC | .10 | .10 | .10 | .10 | .10 | .10 |

Coastwise Product Tanker Study
December 2011
Page 52

| | | | | | | |
|---|---|---|---|---|---|---|
| DE BAY LIGHTERS | .12 | .09 | -- | -- | -- | -- |
| GOM SHUTTLE | .09 | .09 | .09 | .09 | .09 | .09 |
| ALASKA | .04 | .04 | .04 | -- | -- | -- |
| EAGLE FORD | .02 | .04 | .06 | .10 | .10 | .12 |
| | .27 | .26 | .19 | .19 | .19 | .21 |
| P.L. 480 | -- | -- | -- | -- | -- | -- |
| | 2.76 | 2.84 | 2.97 | 2.99 | 3.00 | 3.14 |

TABLE 31 (Cont.)

ESTIMATED SHIPPING DEMAND FOR PRODUCT TANKERS, SPECIALTY VESSELS AND OCEANGOING BARGES
IN THE JONES ACT TRADES WITH CAPACITIES ABOVE 16,000 DWT, UNITS IN MILLION DWT

HIGH CASE ASSESSMENT

| TRADE | 2011 | 2012 | 2014 | 2016 | 2018 | 2020 |
|---|---|---|---|---|---|---|
| GULF TO FLORIDA | 1.48 | 1.60 | 1.70 | 1.80 | 1.85 | 1.87 |
| GULF TO E. COAST | .28 | .34 | .42 | .42 | .42 | .42 |
| | 1.76 | 1.94 | 2.12 | 2.22 | 2.27 | 2.29 |
| | | | | | | |
| INTRA WEST COAST | .58 | .64 | .70 | .70 | .70 | .75 |
| GULF TO WEST COAST | .05 | .05 | .05 | .05 | .05 | .05 |
| | .63 | .69 | .75 | .75 | .75 | .80 |
| | | | | | | |
| MSC | .10 | .13 | .13 | .13 | .13 | .13 |
| | | | | | | |
| DE BAY LIGHTERS | .12 | .09 | .04 | .04 | .04 | .04 |
| GOM SHUTTLE | .09 | .09 | .09 | .13 | .13 | .18 |
| ALASKA | .04 | .04 | .04 | -- | -- | -- |
| EAGLE FORD | .02 | .06 | .10 | .12 | .14 | .16 |
| | .27 | .28 | .27 | .29 | .31 | .38 |
| | | | | | | |
| P.L. 480 | -- | .04 | .04 | .04 | .04 | .04 |
| | 2.76 | 3.08 | 3.31 | 3.43 | 3.50 | 3.64 |

Each of the following forecasts predicts dissimilar rates of trade growth and the principal underlying assumptions are: (1) the extent to which coastwise product movements rise in response to expanding PAD III refinery output; (2) the source of replacement barrels in the Northeast caused by Middle Atlantic plant shut downs; (3) the pace of economic recovery, overall growth in petroleum use and the associated increase in intra West Coast product shipments; (4) how many tankers will be employed in Gulf of Mexico crude oil lightering service; and (5) the extent to which condensate produced by the Eagle Ford shale project will be transported by water to Gulf Coast refineries and petrochemical plants. Particulars of our trade estimates are discussed below.

1.  <u>Gulf Coast to East Coast</u>.

This is the largest segment of the coastwise trade and it employs approximately 50 percent of fleet capacity.  There are two dissimilar parts of the Gulf to East Coast trade. <u>First</u>, is petroleum products transportation.  <u>Second</u>, are chemical-specialty shipments sent to the South Atlantic region and the Northeast.

<u>Florida</u>.  PAD III product shipments sent to Tampa-Port Everglades-Jacksonville hold a competitive advantage over foreign supplies due to shorter voyages, lower unit transportation charges and most foreign cargos being subject to federal import tariffs.  Employing these factors and assuming moderate petroleum demand growth and increased PAD III refinery capacity-production, domestic clean product cargos sent to Florida and the South Atlantic States are forecast to grow throughout the interval with Jones Act shipping requirements predicted to rise from 1.4 million DWT to 1.7 million DWT over the 2010-2020 interval.  Our estimate assumes expanded clean product output in the PAD III refinery system and associated growth in cross-Gulf shipments that will displace most of the foreign barrels now being sold in Florida and the South Atlantic States.  Moreover, we note that during the recent decline in Florida's petroleum use imports absorbed most of the reduction in barrels delivered to Tampa-Port Everglades-Jacksonville.

Our estimate of clean petroleum shipments sent from PAD III to FL-GA-SC-NC during the 2010-2030 interval is summarized below.  This forecast assumes product imports to the Southeast will be largely displaced by more competitively priced domestic cargos transported on Jones Act vessels from the Gulf Coast.

```
            FORECAST CLEAN PETROLEUM PRODUCTS TRANSPORTED BY WATER TO
                       FL-GA-SC-NC, UNITS IN KBPD
```

| FLORIDA | 2010 | 2015 | 2020 | 2025 | 2030 |
|---|---|---|---|---|---|
| GASOLINE | 520 | 540 | 560 | 540 | 520 |
| DISTILLATES | 120 | 155 | 180 | 220 | 250 |
| JET FUEL | 80 | 95 | 115 | 130 | 150 |
|  | 720 | 790 | 855 | 890 | 920 |
|  |  |  |  |  |  |
| GA-SC-NC | 70 | 80 | 90 | 100 | 110 |
|  | 790 | 870 | 945 | 990 | 1,030 |
| IMPORTS | (170) | (155) | (110) | (100) | (100) |
| GULF COAST BY SHIP | 620 | 715 | 835 | 890 | 930 |

South Atlantic and Northeast.  Forecasting the future volume of clean products sent to the South Atlantic and Northeast markets is problematic.  Domestic petroleum product shipments going above Cape Hatteras have been episodic and those delivered to Savannah-Charleston-Wilmington are under pressure from imports.  However, structural changes now underway in Gulf/East Coast petroleum supply and logistics suggest that upcoast clean products shipments will experience a revival.  As previously noted, products pipeline capacity to the Northeast is operating close to capacity, Gulf Coast refinery systems are being expanded and additional output must find markets outside PAD III.  Moreover, refinery capacity in the Middle Atlantic region is being reduced and the clean products deficit is growing.  For incremental Gulf Coast gasoline/distillate production the Northeast constitutes the most profitable market and this alternative is decidedly superior to export sales made in the Atlantic Basin.

Coastwise chemical and specialties traffic from the Gulf to East Coast declined during the past decade due to the reduction in shipments of paraxylene, caustic soda, lube oils, and gasoline blending components.  Due to the recent disparity between domestic and foreign chemical feedstock costs, U.S. companies are enjoying a reversal of fortune as they recapture East Coast markets lost to imports during the past decade.  The resultant increase in chemical shipments from the Gulf Coast will result in more waterborne commodities being sent to the South Atlantic region and the Northeast on U.S. vessels.

2.      Intra West Coast.

Presently 17 vessels (11 ships and 6 ATBs) with capacities above 16,000 DWT are employed in West Coast products service.  This fleet has 656,000 DWT capacity and three tankers employed on the West Coast (138,000 DWT) transport some Alaska crude oil.  Within two years, we expect coastwise product shipments to Southern California will return to normal levels which will: (a) generate in full fleet employment in the Pacific trade; and (b) result in several vessels being redeployed from Gulf to West Coast service.

Over the longer term, we expect additional upgrades will be made to refineries in Puget Sound and San Francisco that will increase clean product output.  This development combined with a large clean products deficit in Los Angeles-San Diego is predicted to result in increased waterborne shipments in the West Coast trade.  Based on these considerations, we estimate that

tonnage employed in intra PAD V products service will grow from 630,000 DWT in 2011 to

800,000 DWT by 2020.

3.      Gulf to West Coast.

Presently, the California Voyager (Chevron) is used in ratable movements between the

company's Pascagoula refinery and the West Coast.  In addition, several other product tankers

are episodically employed in Gulf to West Coast service.  We expect future Gulf Coast to

California shipments will continue to require the use of one or two ships during the forecast

interval.

4.      Crude Oil Lightering in Delaware Bay.

OSG maintains a lightering operation at Big Stone Anchorage in Delaware Bay which employs

three vessels (OSG-350, OSG-351 and OSG-243) with a combined capacity of 120,000 DWT.

Vessels lighter cargos from SUEZMAX tankers that deliver crude oil to Sunoco's Philadelphia

refinery.  However, Sunoco is shutting down their Delaware Valley plants and we expect that

when they are closed the OSG lightering vessels will be unemployed.  Because the OSG-350 and

OSG-351 were built with Capital Construction Financing they cannot be used in the coastwise

trade unless substantial financial penalties are paid to the U.S. Treasury.

Our low and base case estimates assume all of OSG's lightering vessels are removed from Delaware Bay lightering service after 2012 and the high case assessment assumes one lightering vessel remains employed at Big Stone after 2012.

5.      Military Sealift Command.

Blackstone's Empire State and Evergreen State are employed by the Military Sealift Command under a five year contract.  The Empire State is used on the West Coast and the Evergreen State is employed in the Far East.  In addition, MSC employs the Gianelia as a pre-positioning tanker at Diego Garcia.  We believe that due to the high cost of domestic ship construction, the Military Sealift Command's future requirements for Jones Act tankers employed under time charter contracts will be limited to two ships.

6.      Shuttle Tankers Gulf of Mexico Crude Oil Service.

We estimate that over the 2012-2020 interval up to six product sized tankers will be employed in Gulf of Mexico crude oil shuttle service.  This includes two ships presently on charter to Petrobras (O.S. Cascade and O.S. Chinook) that will enter crude oil lightering service during 2012.  We believe another four ships could be used as shuttle vessels with projects sited in Walker Ridge and Kethley Canyon.  Pursuant to additional shuttle tanker requirements, Shell Oil issued a RFP for two shuttle tankers that could be used in GOM shuttle service starting in 2014.  Shell's decision to use ships or a pipeline at their Stones Field (in Walker Ridge) will be made during the second quarter of 2012.

7.      <u>Large Barges Used to Transport Eagle Ford Condensate from Corpus Christi</u>.

At present, approximately 90,000 BPD of Eagle Ford condensate is being transported by barge

from Corpus Christi to other refinery and petrochemical centers on the Gulf Coast.  Due to

limited dock capabilities, 30,000 barrel barges are transporting most of the cargos although the

OSG 192 (172,000 barrels capacity) is also employed in this trade by Valero.  Oceangoing barge

terminals are being built at Corpus Christi to handle Eagle Ford cargos and when completed,

coastwise shipments will approach 300,000 BPD.  We estimate that during this decade up to six

large oceangoing barges could be employed in the Eagle Ford trade.


Of the three deep water areas in the Gulf of Mexico being developed, Kethley Canyon and

Walker Ridge offer the best opportunities for additional shuttle tanker employment.  The absence

of nearby pipeline connections to shore suggest shuttle tankers may have some applications in

these finds.

# CHAPTER VI

## FORECAST CAPACITY OF THE DOMESTIC PETROLEUM-CHEMICAL-SPECIALTY TANKER AND LARGE OCEANGOING BARGE FLEET

Capacity of the Jones Act petroleum product-chemical-specialties fleet (vessels with capacities between 16,000-55,000 DWT) is predicted below.  Newbuildings recently completed and those underway total 40 vessels with a combined capacity of 1.5 million DWT.   Among the newbuildings, tankers account for 61 percent of the tonnage and ATBs 39 percent.  Thirty-six newbuildings have time charter contracts and 4 do not.  These particulars are quantified in the schedules below.

SUMMARY   OF   JONES   ACT   PRODUCT   TANKERS   AND   ATB   NEWBUILDINGS

|  | 2006-2011 | COMPLETED | REMAINING | TOTAL |
|---|---|---|---|---|
| **SHIPS** | | | | |
| NUMBER | 17 | 3 | 20 | |
| KDWT | 805 | 142 | 947 | |
| | | | | |
| **ATBs** | | | | |
| NUMBER | 18 | 2 | 20 | |
| KDWT | 512 | 90 | 602 | |
| | | | | |
| **TOTAL** | | | | |
| NUMBER | 35 | 5 | 40 | |
| KDWT | 1,317 | 232 | 1,549 | |

OIL COMPANIES WITH TIME CHARTERS ON NEWBUILDS WITH CAPACITIES ABOVE 16,000 DWT, NUMBER OF VESSELS

| | SHIPS | ATBs | TOTAL |
|---|---|---|---|
| BP | 4 | 3 | 7 |
| MARATHON | 1 | 6 | 7 |
| TESORO | 4 | 1 | 5 |
| SHELL | 2 | 3 | 5 |
| CHEVRON | 2 | 1 | 3 |
| MSC | 2 | -- | 2 |
| PETROBRAS | 2 | -- | 2 |
| SUNOCO | -- | 2 | 2 |
| COP | -- | 1 | 1 |
| DOW | -- | 1 | 1 |
| COAs | -- | 1 | 1 |
| NO CHARTER | 3 | 1 | 4 |
| | 20 | 20 | 40 |

Details supporting the preceding tabulation are given in Tables 32 and 33 which identify yards that build these vessels, companies who operate them, delivery dates and shippers who have them under time charters.

TABLE 32

TANKERS RECENTLY COMPLETED AND THOSE UNDER CONSTRUCTION

AKER PHILADELPHIA

| KDWT | DELIVERY | TIME CHARTER | | | VESSEL OPERATOR |
|---|---|---|---|---|---|
| | HOUSTON | OSG | 46.7 | 2007[*] | SHELL |
| | LONG BEACH | OSG | 46.7 | 2007[*] | BP |
| | LOS ANGELES | OSG | 46.7 | 2007[*] | BP |
| | NEW YORK | OSG | 46.7 | 2008[*] | SHELL |
| | TEXAS CITY | OSG | 46.7 | 2008[*] | BP |
| | BOSTON | OSG | 46.7 | 2009[*] | TESORO |
| | NIKISKI | OSG | 46.7 | 2009[*] | TESORO |
| | CASCADE | OSG | 46.7 | 2009[*] | PETROBRAS |
| | MARTINEZ | OSG | 46.7 | 2010[*] | TESORO |
| | ANACORTES | OSG | 46.7 | 2010[*] | TESORO |
| | CHINOOK | OSG | 46.7 | 2011[*] | PETROBRAS |
| | TAMPA | OSG | 46.7 | 2011[*] | CHEVRON |
| | TBN-1 | NA | 46.7 | 10.12 | NA |
| | TBN-2 | NA | 46.7 | 3.13 | NA |

NASSCO

| VESSEL | OPERATOR | KDWT | DELIVERY | TIME CHARTER |
|---|---|---|---|---|
| G. STATE | BLACKSTONE | 49.0 | 2009[*] | BP |
| P. STATE | BLACKSTONE | 49.0 | 2009[*] | MARATHON |
| S. STATE | BLACKSTONE | 49.0 | 2009[*] | CHEVRON |
| EV. STATE | BLACKSTONE | 49.0 | 2010[*] | MSC |
| EMP. STATE | BLACKSTONE | 49.0 | 2010[*] | MSC |

BAE ALABAMA

| VESSEL | OPERATOR | KDWT | DELIVERY | TIME CHARTER |
|---|---|---|---|---|
| A. PHOENIX | MID-OCEAN | 48.5 | 9.12 | NA |

[*] DELIVERED.

TABLE 33

ATBs RECENTLY COMPLETED AND THOSE UNDER CONSTRUCTION

BAY SHIP

| VESSEL | OPERATOR | KDWT | DELIVERY | TIME CHARTER |
|---|---|---|---|---|
| G. TRANSPORTER | USS | 19.9 | 2007[*] | DOW |
| P.C. PRODUCER | USS | 19.9 | 2008[*] | COAs |
| P.C. TRADER | USS | 19.9 | 2008[*] | COAs |
| P.C. SUPPLIER | USS | 19.9 | 2009[*] | COP |
| DUBLIN SEA | K-SEA | 27.0 | 2009[*] | TESORO |

HALTER

| VESSEL | OPERATOR | KDWT | DELIVERY | TIME CHARTER |
|---|---|---|---|---|
| 650-1 | CROWLEY | 27.0 | 2006[**] | SPOT |
| 650-2 | CROWLEY | 27.0 | 2006[*] | SHELL |
| 650-3 | CROWLEY | 27.0 | 2007[*] | BP |
| 650-4 | CROWLEY | 27.0 | 2007[*] | BP |
| 650-5 | CROWLEY | 27.0 | 2008[*] | MARATHON |
| 650-6 | CROWLEY | 27.0 | 2008[*] | BP |
| 650-7 | CROWLEY | 27.0 | 2009[*] | MARATHON |
| 650-8 | CROWLEY | 27.0 | 2010[*] | MARATHON |
| 650-9 | CROWLEY | 27.0 | 2010[*] | CHEVRON |
| 650-10 | CROWLEY | 27.0 | 2011[*] | SHELL |
| 750-1 | CROWLEY | 45.0 | 2011[*] | MARATHON |
| 750-2 | CROWLEY | 45.0 | 7.12 | MARATHON |
| 750-3 | CROWLEY | 45.0 | 3.13 | MARATHON |

HALTER

| VESSEL | OPERATOR | KDWT | DELIVERY | TIME CHARTER |
|---|---|---|---|---|
| OSG-350 | OSG | 45.0 | 2010[*] | SUNOCO |
| OSG-351 | OSG | 45.0 | 2011[*] | SUNOCO |

[*] DELIVERED.

Shipyard prices for the newbuildings are listed below.  Aker Philadelphia Shipyard's (APS) price

for the ten tankers sold to American Shipping (AS) averaged $104 million each on the first six

ships and $110 million each on the remaining four ships.  APS also sold two Veteran Class

tankers (Cascade and Chinook) to Overseas Shipholding in 2010 for $115 million each.  The

Nassco product tanker building program included five ships sold to Blackstone with the average

vessel price being approximately $130 million each.

ATB newbuilding programs included: 13 vessels built at Halter for Crowley Maritime, 5 built at

Bay Shipbuilding for U.S. Shipping and K-Sea and 2 completed at Halter for Overseas

Shipholding.  Vessels recently completed and those underway, have a total investment value of

$3.94 billion.

### ESTIMATED SHIPYARD PRICES FOR NEWBUILDINGS

| PROJECT | VESSEL TYPE | CAPACITY BARRELS | NUMBER | UNIT PRICE MILLIONS |
|---|---|---|---|---|
| APS-AAS | TANKER | 46.7 | 10 | $104-110 |
| APS-OSG | TANKER | 46.7 | 2 | 115 |
| NASSCO-BLACKSTONE | TANKER | 49.0 | 5 | 125 |
| HALTER-CROWLEY | ATB-750 | 45.0 | 3 | 126 |
| HALTER-CROWLEY | ATB-650 | 27.0 | 10 | 52 |
| HALTER-OSG | ATB | 45.0 | 2 | 200 |
| BAY-USS | ATB | 19.9 | 3 | 70 |
| APS-SPFC | TANKER | 46.7 | 2 | 95 |

A.     JONES ACT FLEET FORECAST.

Future fleet capacity is estimated on the basis of newbuilding programs underway and the

retirement of single hull vessels and older double hull vessels in operation.  Our forecast is

presented in Table 34. We predict that coastwise fleet capacity will decline from 2.7 million

DWT in 2011 to 2.3 million DWT by 2020..

### TABLE 34

FORECAST JONES ACT PRODUCT TANKER AND OCEANGOING BARGE FLEET CAPACITY
WITH VESSELS BETWEEN 16,000-55,000 DWT

| TANKERS | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 |
|---|---|---|---|---|---|---|---|---|---|---|
| NUMBER | 30 | 27 | 30 | 30 | 30 | 28 | 28 | 28 | 28 | 28 |
| MILLION DWT | 1.3 | 1.2 | 1.4 | 1.4 | 1.4 | 1.3 | 1.3 | 1.3 | 1.3 | 1.3 |
| | | | | | | | | | | |
| BARGES | | | | | | | | | | |
| NUMBER | 52 | 51 | 52 | 51 | 51 | 49 | 45 | 42 | 39 | 38 |
| MILLION DWT | 1.4 | 1.3 | 1.3 | 1.3 | 1.3 | 1.2 | 1.2 | 1.1 | 1.0 | 1.0 |
| | | | | | | | | | | |
| TOTAL | | | | | | | | | | |
| NUMBER | 82 | 78 | 82 | 81 | 81 | 77 | 73 | 70 | 67 | 66 |
| MILLION DWT | 2.7 | 2.5 | 2.7 | 2.7 | 2.7 | 2.5 | 2.5 | 2.4 | 2.3 | 2.3 |

Of the 17 companies operating large oceangoing vessels in the coastwise petroleum products

trade, the long term presence of Hornbeck, Keystone, Seabulk and USS is considered

problematic.  K-Sea enjoyed a reversal of fortune after it was acquired by Kirby in 2011.

Summary fleet particulars are identified in Table 35.

TABLE 35

FORECAST JONES ACT PRODUCT TANKER-BARGE FLEET CAPACITY BY SHIPPING COMPANY
IN NUMBER OF VESSELS

| | 16 | 17 | 18 | 19 | 20 | 12 | 13 | 14 | 15 |
|---|---|---|---|---|---|---|---|---|---|
| AKER PHILA | -- | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| ALLIED | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 3 |
| BLACKSTONE | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| BOUCHARD | 5 | 5 | 5 | 5 | 5 | 4 | 3 | 2 | 2 |
| CHEVRON | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| CROWLEY | 16 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 |
| HORNBECK | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| KEYSTONE | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| K-SEA | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 |
| MARTIN GAS | 1 | 1 | 1 | 1 | 1 | -- | -- | -- | -- |
| MID-OCEAN | -- | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| MORAN | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | -- |
| OSG | 22 | 22 | 21 | 21 | 20 | 19 | 17 | 15 | 15 |
| PENN MAR. | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| SEARIVER | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| SEABULK | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| USS | 6 | 6 | 6 | 6 | 4 | 4 | 4 | 4 | 4 |
| | 78 | 82 | 81 | 81 | 77 | 73 | 70 | 67 | 66 |

IN MILLION DWT

| | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 |
|---|---|---|---|---|---|---|---|---|---|
| AKER PHILA | -- | .09 | .09 | .09 | .09 | .09 | .09 | .09 | .09 |
| ALLIED | .08 | .08 | .08 | .08 | .08 | .08 | .08 | .08 | .08 |
| BLACKSTONE | .25 | .25 | .25 | .25 | .25 | .25 | .25 | .25 | .25 |
| BOUCHARD | .13 | .13 | .13 | .13 | .13 | .11 | .08 | .06 | .06 |
| CHEVRON | .18 | .18 | .18 | .18 | .18 | .18 | .18 | .18 | .18 |
| CROWLEY | .44 | .48 | .48 | .48 | .48 | .48 | .48 | .48 | .48 |
| HORNBECK | .04 | .04 | .04 | .04 | .04 | .04 | .04 | .04 | .04 |
| KEYSTONE | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| K-SEA | .07 | .07 | .07 | .07 | .05 | .05 | .05 | .05 | .05 |
| MARTIN GAS | .02 | .02 | .02 | .02 | .02 | -- | -- | -- | -- |
| MID-OCEAN | -- | .05 | .05 | .05 | .05 | .05 | .05 | .05 | .05 |
| MORAN | .02 | .02 | .02 | .02 | .02 | .02 | .02 | .02 | -- |
| OSG | .86 | .86 | .84 | .84 | .81 | .78 | .72 | .72 | .72 |
| PENN MAR. | .10 | .10 | .10 | .10 | .10 | .10 | .10 | .10 | .10 |
| SEARIVER | .04 | .04 | .04 | .04 | .04 | .04 | .04 | .04 | .04 |
| SEABULK | .13 | .13 | .13 | .13 | .13 | .13 | .13 | .13 | .13 |
| USS | .15 | .15 | .15 | .15 | .08 | .08 | .08 | .08 | .08 |

2.51    2.70    2.70    2.60    2.55    2.46    2.37    2.35    2.33

## B.    PRODUCT TANKER FORECAST.

Due to the recent announcement of two new construction projects by Aker Philadelphia (2 ships) and Mid-Ocean (1 ship), the forecast capacity of the coastwise tanker fleet remains stable over the 2011-2020 interval.  This is because the existing fleet is comprised of newbuildings and two single hull ships remain in service.  Product tanker fleets in Jones Act service are identified by company in Table 36.

TABLE 36

FORECAST CAPACITY OF JONES ACT PRODUCT-CHEMICAL-SPECIALTY TANKER FLEETS BY COMPANY, VESSELS WITH CAPACITIES ABOVE 16,000 DWT

| | NUMBER OF VESSELS | | | | | | | | |
| | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 |
|---|---|---|---|---|---|---|---|---|---|
| AKER | -- | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| BLACKSTONE | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| CHEVRON | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| KEYSTONE | 1 | -- | -- | -- | -- | -- | -- | -- | -- |
| MID-OCEAN | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| OSG | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| SEARIVER | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| SEABULK | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| USS | 2 | 2 | 2 | 2 | -- | -- | -- | -- | -- |
| | 29 | 30 | 30 | 30 | 28 | 28 | 28 | 28 | 28 |

| | MILLION DWT | | | | | | | | |
| | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 |
|---|---|---|---|---|---|---|---|---|---|
| AKER | -- | .09 | .09 | .09 | .09 | .09 | .09 | .09 | .09 |
| BLACKSTONE | .25 | .25 | .25 | .25 | .25 | .25 | .25 | .25 | .25 |
| CHEVRON | .18 | .18 | .18 | .18 | .18 | .18 | .18 | .18 | .18 |
| KEYSTONE | .02 | -- | -- | -- | -- | -- | -- | -- | -- |
| MID-OCEAN | .04 | .05 | .05 | .05 | .05 | .05 | .05 | .05 | .05 |
| OSG | .55 | .55 | .55 | .55 | .55 | .55 | .55 | .55 | .55 |
| SEARIVER | .04 | .04 | .04 | .04 | .04 | .04 | .04 | .04 | .04 |
| SEABULK | .13 | .13 | .13 | .13 | .13 | .13 | .13 | .13 | .13 |
| USS | .07 | .07 | .07 | .07 | -- | -- | -- | -- | -- |
| | 1.28 | 1.36 | 1.36 | 1.36 | 1.29 | 1.29 | 1.29 | 1.29 | 1.29 |

## C.    BARGE TANKER FORECAST.

Our estimate of ATB-TBU fleet capacity indicates that tonnage will decline from 1.29 million

DWT in 2012 to 1.04 million DWT by 2020.  This reduction results from: (1) the absence of

newbuildings  (excluding Crowley's 750 series) underway; and (2) our expectation that single

hull barges reconstructed to double hull vessels will be retired 15 years after their conversions.

Shorter vessel service lives with reconstructions result from more exacting oil company vetting

standards now being imposed on the Jones Act fleet.  Company barge fleets are summarized in

Table 37 and complete fleet details are given in Table 38.

TABLE 37

FORECAST CAPACITY OF THE JONES ACT PRODUCT-CHEMICAL-SPECIALTY OCEANGOING
BARGE FLEETS BY COMPANY, VESSELS WITH CAPACITIES ABOVE 16,000 DWT

NUMBER OF VESSELS

| | 16 | 17 | 18 | 19 | 20 | | 12 | 13 | 14 | 15 |
|---|----|----|----|----|----|---|----|----|----|----|
| ALLIED | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | |
| BOUCHARD | 5 | 5 | 5 | 5 | 5 | 4 | 3 | 2 | 2 | |
| CROWLEY | 16 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | |
| HORNBECK | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | |
| K-SEA | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | |
| MARTIN GAS | 1 | 1 | 1 | 1 | 1 | -- | -- | -- | -- | |
| MORAN | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | -- | |
| OSG | 10 | 10 | 9 | 9 | 8 | 7 | 5 | 3 | 3 | |
| PENN MAR | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | |
| USS | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | |
| | 51 | 52 | 51 | 51 | 49 | 45 | 42 | 39 | 38 | |

MILLION DWT

| | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 |
|---|----|----|----|----|----|----|----|----|----|
| ALLIED | .08 | .08 | .08 | .08 | .08 | .06 | .06 | .06 | .06 |
| BOUCHARD | .13 | .13 | .13 | .13 | .13 | .11 | .08 | .06 | .06 |
| CROWLEY | .44 | .48 | .48 | .48 | .48 | .48 | .48 | .48 | .48 |
| HORNBECK | .04 | .04 | .04 | .04 | .04 | .04 | .04 | .04 | .04 |
| K-SEA | .07 | .07 | .07 | .07 | .05 | .05 | .05 | .05 | .05 |
| MARTIN GAS | .02 | .02 | .02 | .02 | .02 | -- | -- | -- | -- |
| MORAN | .02 | .02 | .02 | .02 | .02 | .02 | .02 | .02 | -- |
| OSG | .31 | .31 | .29 | .29 | .26 | .23 | .17 | .17 | .17 |
| PENN MAR | .10 | .10 | .10 | .10 | .10 | .10 | .10 | .10 | .10 |
| USS | .08 | .08 | .08 | .08 | .08 | .08 | .08 | .08 | .08 |
| | 1.29 | 1.33 | 1.31 | 1.31 | 1.26 | 1.17 | 1.08 | 1.06 | 1.04 |

Coastwise Product Tanker Study
December 2011
Page 66

TABLE 38

JONES ACT TANKERS AND LARGE ITBs-ATBs-TBUs ENGAGED IN DOMESTIC PRODUCTS AND SPECIALTY SERVICE

| VESSEL | KDWT | SERVICE | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 20 |
|--------|------|---------|----|----|----|----|----|----|----|----|
| **AKER PHILA** | | | | | | | | | | |
| 1.  TBN #1 | 46 | PRODUCTS | -- | 46 | 46 | 46 | 46 | 46 | 46 | 46 |
| 2.  TBN #2 | 46 | PRODUCTS | -- | 46 | 46 | 46 | 46 | 46 | 46 | 46 |
| | | | | | | | | | | |
| **ALLIED** | | | | | | | | | | |
| 3.  ATC 25* | 25 | CHEM | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 |
| 4.  ATC 23* | 23 | W. PORT | 22 | 22 | 22 | 22 | 22 | -- | -- | -- |
| 5.  ATC 21* | 20 | CHEMICALS | 18 | 21 | 18 | 18 | 18 | 18 | 18 | 18 |
| 6.  TMI 17* | 18 | CHEMICALS | 16 | 21 | 16 | 16 | 16 | 16 | 16 | 16 |
| | | | | | | | | | | |
| **BLACKSTONE** | | | | | | | | | | |
| 7.  G. STATE | 49 | TC-BP | 49 | 49 | 49 | 49 | 49 | 49 | 49 | 49 |
| 8.  P. STATE | 49 | TC-MARATHON | 49 | 49 | 49 | 49 | 49 | 49 | 49 | 49 |
| 9.  S. STATE | 49 | TC-CHEVRON | 49 | 49 | 49 | 49 | 49 | 49 | 49 | 49 |
| 10. EV. STATE | 49 | MSC | 49 | 49 | 49 | 49 | 49 | 49 | 49 | 49 |
| 11. EMP. STATE | 49 | MSC | 49 | 49 | 49 | 49 | 49 | 49 | 49 | 49 |
| | | | | | | | | | | |
| **BOUCHARD** | | | | | | | | | | |
| 12. 245* | 37 | SPOT | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 |
| 13. 255* | 26 | SPOT | 26 | 26 | 26 | 26 | 26 | 26 | 26 | -- |
| 14. 265* | 26 | GLENCORE | 26 | 26 | 26 | 26 | 26 | 26 | -- | -- |
| 15. 275* | 26 | SEMPRA | 26 | 26 | 26 | 26 | 26 | -- | -- | -- |
| 16. 240* | 19 | SPOT | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 |
| | | | | | | | | | | |
| **CHEVRON** | | | | | | | | | | |
| 17. F. VOYAGER | 46 | CLEAN | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 |
| 18. C. VOYAGER | 46 | CLEAN | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 |
| 19. M. VOYAGER | 46 | CLEAN | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 |
| 20. O. VOYAGER | 46 | CLEAN | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 |
| | | | | | | | | | | |
| **CROWLEY** | | | | | | | | | | |
| 21. 750-1* | 44 | TC-MARATHON | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| 22. 750-2* | 44 | TC-MARATHON | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| 23. 750-3* | 44 | TC-MARATHON | -- | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| 24. 650-1* | 27 | SPOT-GC | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 27 |
| 25. 650-2* | 27 | SHELL-WC | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 27 |
| 26. 650-3* | 27 | TC-BP-CH | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 27 |
| 27. 650-4* | 27 | TC-BP-CH | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 27 |

Coastwise Product Tanker Study
December 2011
Page 67

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 28. 650-5[*] | 27 | TC-BP | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 27 |
| 29. 650-6[*] | 27 | TC-BP-WC | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 27 |
| 30. 650-7[*] | 27 | TC-MARATHON | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 27 |
| 31. 650-8[*] | 27 | TC-MARATHON | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 27 |
| 32. 650-9[*] | 27 | TC-CHEVRON | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 27 |

[*] BARGE

Coastwise Product Tanker Study
December 2011
Page 68

TABLE 38 (Cont.)

JONES ACT TANKERS AND LARGE ITBs-ATBs-TBUs ENGAGED IN DOMESTIC PRODUCTS AND SPECIALTY SERVICE

| VESSEL | KDWT | SERVICE | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 20 |
|---|---|---|---|---|---|---|---|---|---|---|
| **CROWLEY** | | | | | | | | | | |
| 33. 650-10* | 27 | SHELL-W. COAST | 27 | 27 | 27 | 27 | 27 | 20 | 27 | 27 |
| 34. 550-1* | 20 | LAY-UP-W. COAST | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| 35. 550-2* | 20 | TC-COP-W. COAST | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| 36. 550-3* | 20 | ALASKA-CROWLEY | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| 37. 550-4* | 20 | SPOT-W. COAST | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| **HORNBECK** | | | | | | | | | | |
| 38. E. 11103* | 19 | SPOT | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 |
| 39. E. 13502 | 19 | SPOT | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 |
| **KEYSTONE** | | | | | | | | | | |
| 40. D. TRADER | 50 | TC-MURPHY | 20 | -- | -- | -- | -- | -- | -- | -- |
| **K-SEA** | | | | | | | | | | |
| 41. D. SEA* | 27 | TC-TESORO-C | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 27 |
| 42. DBL-155* | 19 | TC-BP | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 |
| 43. DBL-151* | 20 | TC-RIO-D | 20 | 20 | 20 | 20 | -- | -- | -- | -- |
| **MARTIN GAS** | | | | | | | | | | |
| 44. POSEIDON* | 18 | SPOT-D | 18 | 18 | 18 | 18 | 18 | -- | -- | -- |
| **MID-OCEAN** | | | | | | | | | | |
| 45. TBN #1 | 48 | NEWBUILD | -- | 48 | 48 | 48 | 48 | 48 | 48 | 48 |
| **MORAN** | | | | | | | | | | |
| 46. M. BAY* | 21 | SPOT GC | 21 | 21 | 21 | 21 | 21 | 21 | 21 | -- |
| **OSG** | | | | | | | | | | |
| 47. HOUSTON | 46 | TC-SHELL-GC | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 |
| 48. LONG BEACH | 46 | TC-BP-WC | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 |
| 49. LOS ANGELES | 46 | TC-BP-WC | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 |
| 50. NEW YORK | 46 | TC-SHELL-GC | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 |
| 51. TEXAS CITY | 46 | TC-MURPHY | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 |
| 52. BOSTON | 46 | TC-TESORO-WC | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 |
| 53. NIKISKI | 46 | TC-TESORO-WC | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 |
| 54. CASCADE | 46 | P. BRAS-GC | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 |

Coastwise Product Tanker Study
December 2011
Page 69

| | | | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 20 |
|---|---|---|---|---|---|---|---|---|---|---|
| 55. MARTINEZ | 46 | TESORO-WC | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 |
| 56. ANACORTES | 46 | TESORO-GC | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 |
| 57. CHINOOK | 46 | T.C. P. BRAS-GC | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 |
| 58. TAMPA | 46 | T.C. CHEVRON-WC | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 |
| 59. 350* | 45 | SUNOCO LIGHTER | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 |
| 60. 351* | 45 | SUNOCO LIGHTER | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 |
| 61. 252* | 31 | MORGAN-GC | 31 | 31 | 31 | 31 | 31 | 31 | -- | -- |
| 62. 254* | 31 | PMI-GC | 31 | 31 | 31 | 31 | 31 | -- | -- | -- |

* BARGE

TABLE 38 (Cont.)

JONES ACT TANKERS AND LARGE ITBs-ATBs-TBUs ENGAGED IN DOMESTIC PRODUCTS AND SPECIALTY SERVICE

| VESSEL | KDWT | SERVICE | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 20 |
|---|---|---|---|---|---|---|---|---|---|---|
| **OSG** | | | | | | | | | | |
| 63. 242* | 29 | SPOT USG | 30 | 30 | 30 | 30 | 30 | 30 | 30 | 30 |
| 64. 243* | 29 | SUNOCO LIGHTER | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 |
| 65. 244* | 29 | SPOT USG | 29 | 29 | 29 | 29 | -- | -- | -- | -- |
| 66. 214* | 26 | LAY-UP | 26 | 26 | 26 | 26 | -- | -- | -- | -- |
| 67. 209* | 24 | SPOT | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 |
| 68. 192* | 22 | KOCH | 22 | 22 | -- | -- | -- | -- | -- | -- |
| | | | | | | | | | | |
| **PENN MARITIME** | | | | | | | | | | |
| 69. EVERGLADES | 27 | SPOT USGC | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 27 |
| 70. K. WEST | 21 | COLONIAL | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 |
| 71. YUCATAN | 20 | SPOT USGC | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| 72. CARIBBEAN | 17 | SPOT USGC | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 |
| 73. P. 120 | 18 | SPOT USGC | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 |
| | | | | | | | | | | |
| **SEARIVER** | | | | | | | | | | |
| 74. A. PROGRESS | 46 | OIL ALASKA | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| | | | | | | | | | | |
| **SEABULK** | | | | | | | | | | |
| 75. CHALLENGE | 50 | CITGO | 42 | 42 | 42 | 42 | 42 | 42 | 42 | 42 |
| 76. TRADER | 50 | CITGO | 42 | 42 | 42 | 42 | 42 | 42 | 42 | 42 |
| 77. ARCTIC | 46 | TC-VALERO | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| | | | | | | | | | | |
| **U.S. SHIPPING** | | | | | | | | | | |
| 78. CHEM PIONEER | 35 | CHEMICALS | 35 | 35 | 35 | 35 | -- | -- | -- | -- |
| 79. CHARLESTON | 48 | CHEMICALS | 46 | -- | -- | -- | -- | -- | -- | -- |
| 80. HOUSTON | 30 | TC-MSC | 30 | 30 | 30 | 30 | -- | -- | -- | -- |
| 81. TRANSPORTER* | 20 | DOW-CHEM | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |

Coastwise Product Tanker Study
December 2011
Page 70

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 82. | PRODUCER[*] | 20 | SPOT-C0A | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| 83. | TRADER[*] | 20 | SPOT-COA | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| 84. | SUPPLIER[*] | 20 | TC-COP | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |

[*] BARGES

CHAPTER VII

FUTURE JONES ACT FLEET EMPLOYMENT AND ESTIMATED VESSEL REVENUES

This chapter addresses employment prospects for tonnage engaged in the coastwise petroleum product-chemical-specialty trade,  reviews vessel time charter rates earned during 1980-2011 and forecasts hire revenues likely to be realized over the next ten years.


A.  TRENDS IN FLEET EMPLOYMENT AND CHARTER RATES.

After the enactment of OPA in 1990, expectations were that statutory vessel retirements would tighten the tonnage balance, raise the level of fleet utilization and in concert these developments would increase charter revenues-ship income needed to pay for newbuilds.   Market developments during the 1990s failed to meet these expectations for several reasons.  First, the collapse in shipping demand (e.g. Military Sealift Command and Virgin Islands to U.S. Mainland) released trade qualified vessels that subsequently entered coastwise service.  Second, CDS tankers became twenty years old and federal subsidies needed to keep them operating in foreign service were terminated.  CDS product ships then became Jones Act eligible and they entered the coastwise trade.  Third, ten double hull tankers were built in anticipation of shipping demand expected to result from statutory vessel retirements.  In conjunction, these developments increased the number of vessels seeking employment in coastwise service when the demand for domestic shipping was in decline.  Due to overtonnaging downward pressure persisted on product tanker charter rates throughout the 1990s.

After September 2000, period fixtures realized by modern U.S. tonnage experienced significant improvement when major oil companies began to cover most of their coastwise transportation requirements with vessels employed under time charter contracts.  Due to declining fleet capacity and more tonnage employed under period fixtures, tanker revenues more than doubled during the 2000-2008 interval.

Fundamentals of the coastwise products trade experienced a material change in 2009.  This was caused by: (1) a sharp drop in domestic petroleum consumption (caused by a deep and prolonged economic recession), which reduced shipping demand; and (2) the expansion in fleet capacity as additional newbuildings entered service.   Due to these developments, the fleet became overtonnaged, charter rates were reduced and many older trade qualified vessels were scrapped.  Sectorial use of vessels in the Jones Act product tanker/barge fleet by type of employment during 1999-2011 is identified in Table 39.  Presently all of the domestic tankers are employed under time charters and sixteen barges are engaged in the spot trade.  In addition, the number of vessels in lay-up declined from 14 to 1 during the 2009-2011 interval.

TABLE 39

NUMBER OF VESSELS WITH CAPACITIES BETWEEN 16,000 AND 55,000 DWT EMPLOYED
IN JONES ACT SERVICE BY TYPE OF CONTRACT

|  | 1999 | 2004 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|
| TIME CHARTERS & COAs | 29 | 64 | 60 | 65 | 61 | 53 | 51 | 50 |
| SPOT MARKET | 36 | 6 | 5 | 5 | 13 | 15 | 15 | 16 |
| CHEMICALS-SPECIALTIES | 12 | 12 | 12 | 11 | 13 | 9 | 9 | 10 |
| PROPRIETARY | 8 | 5 | 5 | 7 | 8 | 6 | 7 | 5 |
| LAY-UP | 5 | -- | -- | -- | -- | 14 | 6 | 1 |
|  | 90 | 87 | 82 | 88 | 95 | 97 | 88 | 82 |

Changes in coastwise fleet capacity after 1990 are quantified in Table 40.  During the past twenty-two years, tonnage additions offset 68 percent of capacity lost due to vessel retirements and total fleet size declined from 4.1 million DWT to 2.7 million DWT.  However, between 2006 and 2009 total fleet capacity grew from 2.7 to 3.1 million DWT because newbuilding additions were double the capacity lost from vessel retirements.  This trend was reversed during 2010-2011 as newbuilding additions to the fleet declined and the retirement of single hull vessels increased due to the absence of employment opportunities for older tankers in the coastwise products trade..

TABLE 40

COASTWISE OCEANGOING PRODUCT TANKER-BARGE FLEET INCLUDING VESSELS WITH CAPACITIES ABOVE 16,000 DWT

| | UNITS IN MILLION DWT | | |
| | ADDITIONS | RETIREMENTS | FLEET CAPACITY |
|---|---|---|---|
| 1990 | .05 | (.25) | 4.08 |
| 1991 | -- | (.25) | 3.83 |
| 1992 | -- | (.20) | 3.63 |
| 1993 | .07 | (.28) | 3.42 |
| 1994 | .04 | (.24) | 3.22 |
| 1995 | .20 | (.33) | 3.09 |
| 1996 | .20 | (.25) | 3.04 |
| 1997 | .20 | (.14) | 3.10 |
| 1998 | .21 | (.10) | 3.21 |
| 1999 | .30 | (.14) | 3.37 |
| 2000 | .11 | (.10) | 3.36 |
| 2001 | .10 | (.14) | 3.32 |
| 2002 | .12 | (.32) | 3.12 |
| 2003 | .03 | (.29) | 2.86 |
| 2004 | .04 | (.04) | 2.86 |
| 2005 | -- | (.10) | 2.76 |
| 2006 | .07 | (.13) | 2.71 |
| 2007 | .22 | (.06) | 2.87 |
| 2008 | .24 | (.15) | 2.96 |
| 2009 | .40 | (.23) | 3.13 |
| 2010 | .38 | (.63) | 2.88 |
| 2011 | .22 | (.39) | 2.71 |

Time charter revenues earned by oceangoing vessels employed in domestic product service are quantified in Tables 41 and 42.  Information presented in Table 41 identifies period fixtures realized by ships and ITBs operating in the coastwise trade during 1980-2011.  With the

exception of four (Arctic-Challenge-Trader-Delaware Trader) vessels that remain in service, all

of the other ships referenced in this schedule were retired.  Table 42 quantifies time charter rates

earned by tankships and ATBs built after 2005.  We believe current time charter information on

modern tonnage (Table 42) is most useful in addressing earning prospects for new vessels

employed in the domestic trade.  In contrast, older information presents a historical context in

which to evaluate longer term vessel earnings in the Jones Act trade.

TABLE 41

AVERAGE TIME CHARTER REVENUES EARNED BY TANKERS AND ITBS EMPLOYED IN THE JONES ACT
TRADE, UNITS IN THOUSAND DOLLARS PER DAY

| | CHALLENGE & TRADER | CROWLEY DOUBLE EAGLES | SEABULK PHILA | OSG ITBs | U.S. SHIPPING REBUILDS | AHL B. RIDGE & C. TRADER |
|------|------|------|------|------|------|------|
| 1980 | NA | NA | NA | NA | NA | NA |
| 1982 | $34 | NA | NA | NA | NA | NA |
| 1984 | 25 | NA | NA | NA | NA | NA |
| 1986 | 28 | NA | NA | NA | NA | NA |
| 1988 | 23 | NA | NA | NA | NA | NA |
| 1990 | 32 | NA | $36 | NA | NA | NA |
| 1992 | 40 | NA | 32 | NA | NA | NA |
| 1994 | 36 | NA | 24 | NA | NA | NA |
| 1996 | 25 | NA | 24 | NA | NA | NA |
| 1998 | 23 | $25 | NA | $21 | $22 | $21 |
| 2000 | 23 | 27 | 28 | 23 | 24 | 23 |
| 2001 | 32 | 34 | 32 | 26 | 27 | 23 |
| 2002 | 34-36 | 35 | 35 | 30 | 28-30 | 30-34 |
| 2003 | 36 | 35 | 35 | 36 | 30-31 | 34 |
| 2004 | 36 | 36 | 35 | 37 | 31 | 35 |
| 2005 | 37 | 37 | 36 | 39 | 32 | 36 |
| 2006 | 42 | 40 | 37 | 40 | 33 | 37 |
| 2007 | NA | 44 | 39 | 41 | 34 | 38 |
| 2008 | 36 | 45 | 34 | 35 | 34 | 38 |
| 2009 | 32 | 48 | 32 | NA | 22 | 37 |
| 2010 | 30 | 38 | NA | NA | NA | 37 |
| 2011 | 31 | 39 | NA | NA | NA | NA |

| | DELAWARE TRADER | HOUSTON | SPOT MARKET |
|------|------|------|------|
| 1980 | NA | NA | $29 |
| 1982 | NA | NA | 14 |
| 1984 | NA | NA | 13 |
| 1986 | NA | NA | 18 |
| 1988 | NA | NA | 16 |
| 1990 | NA | NA | 23 |
| 1992 | NA | NA | 16 |
| 1994 | NA | NA | 21 |

| | | | |
|---|---|---|---|
| 1996 | NA | NA | 20 |
| 1998 | NA | NA | 19 |
| 2000 | NA | NA | 22 |
| 2001 | NA | NA | 28 |
| 2002 | NA | NA | 25 |
| 2003 | NA | NA | 25 |
| 2004 | $33 | NA | 28 |
| 2005 | 34 | NA | 32 |
| 2006 | 35 | 37 | 42 |
| 2007 | 36 | 38 | 48 |
| 2008 | 36 | 39 | 28 |
| 2009 | 34 | 40 | 27 |
| 2010 | 34 | 40 | 25 |
| 2011 | 35 | 40 | 36 |

As is shown in the preceding schedule, time charter revenues earned by product tankers experienced considerable variation during the 1980-2011 interval.  These changes reflected dissimilar business and economic conditions under which Jones Act vessels operated over the last 30 years.  Trade developments that occurred during the 1980-2011 interval are discussed below.


Between 1980-1988, the demand for domestic tonnage declined sharply after federal oil price and export controls were terminated in 1981.  When in effect, government regulations subsidized major waterborne product movements (i.e. 300,000 BPD) sent from the Gulf Coast to the Northeast.  These long haul coastwise shipments became uneconomic after federal controls ended and the corresponding trade decline caused the domestic product tanker fleet to become overtonnaged.  In response to these developments, time charter rates fell sharply (from $32,000 to $22,000 per day on modern ships) and the spot market declined (from $29,000 to $14,000 per day with stream ships) to a level where  vessel operating costs were barely covered.

Time charter revenues earned by modern product tankers increased temporarily in the early

1990s. This change was due to accelerated shipping needs of the Military Sealift Command

during the first war with Iraq.  In response to this event, time charter revenues realized by

modern diesel ships rose to $30,000-$36,000 per day and continued at this level until MSC

contracts expired in 1991-1992.


Throughout the 1990s tankship charter revenues were subject to downward pressure caused by

the enactment of OPA-90 and the redeployment of vessels previously used in the subsidized-

preference trades to coastwise service.  Financial liability provisions in OPA-90 caused oil

companies to take domestic cargos off the water whenever possible using exchanges and by

importing more foreign barrels.  At the same time, shipping employment in the non-core

preference-subsidized trades was eliminated when government funding for maritime assistance

programs ended.  Lacking employment opportunities elsewhere, tankers displaced from U.S. flag

foreign service entered the coastwise fleet where they overtonnaged the products trade.  Due to

overtonnaging, time charter revenues earned by modern ships in domestic products service

remained in the $22,000-$24,000 per day interval throughout the 1993-1999 period.


Business fundamentals in the coastwise trade improved after September 2000 when oil

companies changed their domestic marine transportation policies and employed more vessels

under time charters.  This shift was due to: a perceived long term decline in fleet capacity; safety

premiums placed on the use of modern ships; the absence of newbuilding programs underway;

and future transportation expense being more effectively controlled with time charters in a tight

shipping market.  Responding to these developments, time charter revenues earned by modern

tankers employed in coastwise product service increased from the $23,000/$27,000 per day level

in 2000 to the $44,000/$54,000 per day level by 2009.


Newbuilding additions to the fleet and reduced coastwise product shipments during 2010-2011

eliminated the need for many older vessels that entered lay-up and were subsequently scrapped

before their statutory trading lives expired.  The only sector of the domestic fleet that earned

strong time charter revenues over the last two years were newbuildings employed under long

term contracts negotiated before 2009.  Most recently several newbuildings: (1) came off time

charters and were forced into the spot market; and (2) others were completed and put into

operation with short term non-compensatory period fixtures.  A tabulation of estimated contract

rates earned by 32 newbuilds during the 2006-2013 interval is presented in Table 42.

TABLE 42

ESTIMATED TIME CHARTER RATES REALIZED BY NEWBUILDINGS,
IN THOUSAND OF DOLLARS PER DAY

| BLACKSTONE | 06 | 07 | 08 | 09 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|
| GOLDEN GATE | -- | -- | -- | $53.0 | $53.8 | $54.8 | $55.4 | $56.2 |
| PELICAN STATE | -- | -- | -- | 51.0 | 51.5 | 52.5 | 53.0 | NA |
| SUNSHINE STATE | -- | -- | -- | -- | 42.0 | 42.0 | 42.0 | NA |
| EMPIRE STATE | -- | -- | -- | -- | 63.0 | 60.0 | 58.0 | 56.0 |
| EVERGREEN STATE | -- | -- | -- | -- | 63.0 | 60.0 | 58.0 | 56.0 |
| | | | | | | | | |
| CROWLEY | | | | | | | | |
| 750-1 | -- | -- | -- | -- | -- | 43.0 | 44.2 | 45.4 |
| 750-2 | -- | -- | -- | -- | -- | -- | 43.0 | 44.2 |
| 750-3 | -- | -- | -- | -- | -- | -- | -- | 43.0 |
| 650-1 | 25.0 | 25.8 | 26.5 | 27.2 | SPOT | SPOT | NA | NA |
| 650-2 | 26.1 | 27.1 | 29.3 | SPOT | SPOT | 26.5 | 27.5 | 28.5 |
| 650-3 | -- | 26.2 | 26.8 | 27.4 | 28.0 | 28.8 | 29.6 | 30.4 |
| 650-4 | -- | -- | 26.2 | 27.2 | 28.2 | 29.2 | 30.2 | 31.2 |
| 650-5 | -- | -- | 31.0 | 31.0 | 31.0 | 32.0 | 33.0 | 34.0 |
| 650-6 | -- | -- | -- | 28.5 | 29.3 | 30.0 | NA | NA |
| 650-7 | -- | -- | -- | 32.7 | 32.7 | 32.7 | 32.7 | NA |
| 650-8 | -- | -- | -- | -- | 32.7 | 32.7 | 32.7 | NA |
| 650-9 | -- | -- | -- | -- | 32.6 | 33.7 | 34.6 | NA |
| 650-10 | -- | -- | -- | -- | -- | 32.0 | 32.5 | 33.0 |

```
OSG
HOUSTON            --    42.5    43.3    44.1    44.9    45.7    46.5    47.3
LONG BEACH         --    44.0    44.9    45.8    46.7    47.6    48.5    49.4
LOS ANGELES        --    44.0    44.9    45.8    46.7    47.6    48.5    49.4
NEW YORK           --     --     42.5    43.4    44.1    44.9    45.7    46.5
TEXAS CITY         --     --     53.0    53.8    54.6    55.4    50.0    51.0
NIKISKI            --     --      --     49.5    50.3    51.1    NA      NA
BOSTON             --     --      --     49.5    50.3    51.1    51.9    52.7
MARTINEZ           --     --      --      --     53.2    54.1    55.0    NA
ANACORTES          --     --      --      --     53.2    54.1     --      --
TAMPA              --     --      --      --      --     42.0    42.0    NA
CASCADE            --     --      --     65.0    66.6    68.2    69.8    71.4
CHINOOK            --     --      --      --     70.2    71.8    73.4    75.0


U.S. SHIPPING
CHEM PRODUCER      --     --     32.5    33.0    33.5    34.0    NA      NA
CHEM SUPPLIER      --     --      --     32.0    33.0    35.0    36.0    NA
```

Time charter rates presently being earned by modern product tankers entering into employment contracts with new shippers (during 2012) are materially improved over those negotiated in 2011. Last year, the Sunshine State and OS Tampa entered into 12 month contracts at time charter rates estimated to be in the range of $42,000 per day with Chevron.  Recently, the OS Texas City was released from its BP contract and this vessel secured 2012 time charter employment with Murphy Oil at a rate of approximately $50,000 per day.

In addition, Petrobras most recently relet the OS Cascade to Exxon Mobil for six months employment (during 2012) at a rate of $47,000 per day.  This is significantly above the $40,000 per day SeaRiver paid for the OS Anacortes under a relet contract with Tesoro in 2011.

Moreover, Overseas Shipholding is taking the Anacortes back from Tesoro and will employ this ship in spot service where its time charter equivalent earnings will be equal to $56,000 per day.

A list of modern vessels employed under time charters is given in Table 43.

TABLE 43

CONTRACT DETAILS WITH VESSELS EMPLOYED UNDER TIME CHARTERS

| BLACKSTONE | TYPE | KDWT | YB | CHARTER | INITIAL TERM/ RENEWAL DATE |
|---|---|---|---|---|---|
| GOLDEN STATE | SHIP | 49 | 2009 | BP | 2016 |
| PELICAN STATE | SHIP | 49 | 2009 | MARATHON | 7.12 |

```
SUNSHINE STATE        SHIP    49    2009    CHEVRON        12.12
EMPIRE STATE          SHIP    49    2010    MSC            2015
EVERGREEN STATE       SHIP    49    2010    MSC            2015


CROWLEY
650-2                 ATB     27    2007    SHELL          3 YEARS
650-3                 ATB     27    2007    BP             7 YEARS
650-4                 ATB     27    2008    BP             7 YEARS
650-5                 ATB     27    2008    BP             3 YEARS
650-6                 ATB     27    2008    BP             3 YEARS
650-7                 ATB     27    2009    MARATHON       3 YEARS
650-8                 ATB     27    2009    MARATHON       3 YEARS
650-9                 ATB     27    2010    CHEVRON        3 YEARS
650-10                ATB     27    2011    SHELL          3 YEARS
750-1                 ATB     45    2011    MARATHON       7 YEARS
750-2                 ATB     45    2012    MARATHON       7 YEARS
750-3                 ATB     45    2013    MARATHON       7 YEARS


OSG AMERICA
HOUSTON               SHIP    46    2007    SHELL          3.12
LONG BEACH            SHIP    46    2007    BP             6.13
LOS ANGELES           SHIP    46    2007    BP             11.13
NEW YORK              SHIP    46    2007    SHELL          4.15
TEXAS CITY            SHIP    46    2008    BP             1.12
BOSTON                SHIP    46    2009    TESORO         1.12
NIKISKI               SHIP    46    2009    TESORO         6.12
CASCADE               SHIP    46    2009    PETROBRAS      4.13
MARTINEZ              SHIP    46    2010    TESORO         5.15
CHINOOK               SHIP    46    2010    PETROBRAS      4.13
ANACORTES             SHIP    46    2011    TESORO         9.13
TAMPA                 SHIP    46    2011    CHEVRON        5.12


U.S. SHIPPING
P.C. SUPPLIER         ATB     20    2009    COP            3 YEARS
```

Vessels whose time charter contracts expire in 2012 are listed below along with their probable future deployments.

PRODUCT TANKERS WHOSE TIME CHARTER CONTRACTS EXPIRE IN 2012

| VESSEL | CURRENT HIRE | CHARTER EXPIRATION | NEW DEPLOYMENT |
|---|---|---|---|
| OS TEXAS CITY | BP | 1.12 | TC MURPHY |
| OS ANACORTES | TESORO | 1.12 | SPOT SERVICE |
| OS HOUSTON | SHELL | 3.12 | TC SHELL |
| OS TAMPA | CHEVRON | 5.12 | UNKNOWN |
| OS NIKISKI | TESORO | 6.12 | TC TESORO |
| PELICAN STATE | MARATHON 7.12 | UNKNOWN | |
| SUNSHINE STATE | CHEVRON | 12.12 | UNKNOWN |

At present, the future direction in vessel hire rates is best measured by addressing developments

in the spot market.  With most of the Jones Act tankers employed under time charters, the proxy

for spot tonnage is represented by OSG's ITBs which include six vessels with 161,000 DWT

capacity.  These vessels are deployed in cross-Gulf product transportation and they are being

spot chartered at approximately AR 270 versus AR 195 twelve months ago.  The time charter

equivalent revenues earned by the OSG vessels are quantified below.

|  |  | DAILY TCE REVENUE | | |
|---|---|---|---|---|
| VESSEL | BARRELS CAPACITY | OCT 2010 | OCT 2011 | DEC 2011 |
| OSG 252 | 250,000 | $20,600 | $27,000 | $29,000 |
| OSG 254 | 250,000 | 22,600 | 29,000 | 30,500 |
| OSG 244 | 235,000 | 19,600 | 26,000 | 28,000 |

B.  GULF COAST REFINERY NETBACKS REALIZED FROM CLEAN CARGOS SOLD IN FLORIDA AND LIMITATIONS IMPOSED ON JONES ACT TRANSPORTATION RATES BY THE LANDED PRICE OF PRODUCT IMPORTS.

Refinery netbacks earned from Texas-Louisiana-Mississippi gasoline cargos sold in Florida

versus those earned from inland sales (e.g. the Middle West) influence what is paid for Jones Act

transportation in the cross-Gulf trade.  Factors entering this equation are: (1) differences between

the price of clean products sold in Texas and Florida; (2) U.S. marine transportation charges; (3)

the landed cost of foreign supply on the East Coast; and (4) Gulf Coast refining margins.

1.  Clean Product Prices in Texas and Florida.  The price difference between clean products

sold in Florida and Texas helps to support marine transportation expense incurred in moving

Gulf Coast cargos to Tampa-Port Everglades-Jacksonville.  Locational differences in clean

product prices sold in these markets (during the 1994-2011 interval) are quantified in Table 44.

TABLE 44

PRODUCT PRICE DIFFERENCE BETWEEN TEXAS AND FLORIDA, REFINER BULK SALES FOR RESALE,
UNITS IN DOLLARS PER BARREL

|  | REGULAR CONVENTIONAL GASOLINE | DISTILLATE OIL | JET FUEL KEROSENE | AVERAGE CLEAN CARGO |
|---|---|---|---|---|
| 1994 | $1.72 | $1.26 | $1.18 | 1.55 |
| 1996 | 1.81 | 1.30 | 2.10 | 1.75 |
| 1998 | 1.18 | 0.96 | 2.23 | 1.50 |
| 2000 | 1.64 | 1.75 | 1.64 | 1.65 |
| 2001 | 1.05 | 1.43 | 1.38 | 1.18 |
| 2002 | 1.21 | 1.30 | 1.75 | 1.31 |
| 2003 | 1.10 | 1.25 | 1.68 | 1.21 |
| 2004 | 2.01 | 2.21 | 1.09 | 1.92 |
| 2005 | 2.29 | 1.85 | 1.80 | 2.10 |
| 2006 | 0.78 | 1.39 | 2.20 | 1.11 |
| 2007 | 2.41 | 1.93 | 2.91 | 2.41 |
| 2008 | 2.57 | 2.81 | 3.07 | 2.68 |
| 2009 | 2.38 | 3.24 | 2.48 | 2.52 |
| 2010 | 1.89 | 2.39 | 2.02 | 2.05 |
| 2011 | 1.09 | 2.33 | 2.24 | 1.62 |

SOURCE: ENERGY INFORMATION ADMINISTRATION, PETROLEUM MARKETING MONTHLIES.

After 2000, rising domestic marine transportation expense reduced refinery netbacks generated by cross-Gulf sales to Florida.  During the 1990s, the average locational product price difference (with clean products) was $1.60 per barrel, cross-Gulf marine transportation expense averaged $0.85 per barrel and plant netbacks realized from Florida sales produced a $0.75 per barrel gain.  After 2004, average cross-Gulf marine transportation expense increased to $1.70 per barrel,  the locational clean product price difference rose to $2.07 per barrel and Gulf Coast plant netbacks earned from Florida sales declined to a $0.37 per barrel.

2.   Jones Act Marine Transportation Charges. Estimated cross-Gulf marine transportation charges incurred during the 2000-2011 interval are presented in Table 45.  Our estimate includes port charges, dock fees, Harbor Maintenance Taxes and direct maritime transportation expense.

TABLE 45

ESTIMATED AVERAGE PER BARREL TRANSPORTATION CHARGES FROM GULF COAST

| REFINING CENTERS TO TAMPA AND PORT EVERGLADES 2000-2011 | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | 00 | 04 | 06 | 09 | 10 | 11 |
| CORPUS CHRISTI | $0.98 | $1.34 | $1.75 | $2.00 | $1.95 | $1.90 |
| HOUSTON | 0.93 | 1.27 | 1.70 | 1.95 | 1.90 | 1.85 |
| TEXAS CITY | 0.91 | 1.24 | 1.70 | 1.95 | 1.90 | 1.85 |
| BEAUMONT & PORT ARTHUR | 0.90 | 1.22 | 1.65 | 1.85 | 1.80 | 1.75 |
| LAKE CHARLES | 0.88 | 1.19 | 1.60 | 1.80 | 1.75 | .70 |
| MISSISSIPPI RIVER | 0.82 | 1.11 | 1.45 | 1.70 | 1.65 | 1.60 |
| PASCAGOULA | 0.76 | 1.02 | 1.18 | 1.45 | 1.40 | 1.35 |

3.      The Landed Cost of Foreign Clean Products Supplied to NYH and their Impact on Domestic Barrels Sold in the Northeast.  Factors that govern the competitive dynamics between foreign and domestic clean cargos delivered to the East Coast are threefold.  First and most important is the FOB product price at the refinery center that supplies the cargo.  In a perfect economic environment FOB product prices at refinery export centers throughout the world would be similar.  However, regional disparities between indigenous plant output and local product demand create supply imbalances that distort FOB export prices which impact the competitiveness of cargos sold in import markets.  Second, is the expense of foreign shipping.  Third, is the difference between refinery profitability in Western Europe and the U.S. Gulf Coast.  Gulf Coast refinery operations have historically been more profitable than those in Europe.  Higher profits allow PAD III downstream operations (when necessary) to subsidize clean product sales in Florida whose volumes are needed to maintain high throughput levels at Gulf Coast plants that are unable to profitably market their incremental barrels elsewhere.  The economics of shipping European gasoline to the East Coast is demonstrated by adding cross Atlantic marine transportation charges to the difference in regional product prices.

Supporting calculations are presented in Table 46 with a negative number in the last column

identifying how much delivered European gasoline is priced below the NYH market and a

positive number indicating how much European gasoline is priced above the NYH market.

During 2011, the average delivered cost of a European gasoline cargo conventional regular was

$1.78 per barrel above the prevailing spot price in the NYH market.  We attribute this narrowing

of the Atlantic Basin arbitrage window for gasoline to structural changes in East Coast product

supply.  First, is the expanding Gulf Coast gasoline surplus which is depressing product prices

throughout the eastern U.S.  Second, are additional pipeline shipments of Gulf Coast gasoline to

NYH that are now setting prices in the Northeast instead of imports.  Third, is the declining

surplus of European gasoline and reduced volumes being exported.  Due to these developments

Gulf Coast barrels have become much more competitive in East Coast markets than when the

delivered lower cost European supplies set gasoline prices in NYH (e.g. 2008) and made upcoast

shipments of gasoline to the Northeast unprofitable.

TABLE 46

NEW YORK HARBOR VERSUS WESTERN EUROPE, GASOLINE IN DOLLARS PER BARREL

|  | FOB PRICE DIFFERENCE | MARINE CHARGE | (COST ADVANTAGE LANDED) OR DISADVANTAGE OF IMPORTS |
|---|---|---|---|
| 2000 | $(1.30) | $1.95 | $0.65 |
| 2001 | (2.05) | 2.43 | 0.38 |
| 2002 | (2.18) | 1.70 | (0.48) |
| 2003 | (2.84) | 2.36 | (0.48) |
| 2004 | (2.56) | 2.87 | 0.31 |
| 2005 | (3.11) | 2.84 | (0.27) |
| 2006 | (4.16) | 3.03 | (1.13) |
| 2007 | (5.47) | 2.59 | (2.88) |
| 2008 | (2.81) | 3.62 | 0.81 |
| 2009 | (1.68) | 2.10 | 0.42 |
| 2010 | (0.84) | 2.00 | 1.16 |
| 2011 | (0.54) | 2.32 | 1.78 |

The locational price difference between gasoline-heating oil-jet fuel sold in Houston and New York Harbor identifies the extent to which the expense of the Colonial Pipeline tariff ($1.85 per barrel) can be absorbed by Gulf Coast products transported to the Northeast.  Historically, the locational price difference between distillates (heating oil and jet fuel) was sufficient to cover most of the pipeline charge incurred in product shipments to NYH.  In contrast, the locational price difference between gasoline sold in NYH and Houston was minimal and shippers had to absorb most of the pipeline expense incurred in transporting this product to the Northeast which explains why only minimal shipments occurred.  However, altered petroleum supply economics discussed in this report caused a widening in the locational price difference between gasoline sold in Houston and it is now sufficient to absorb the Colonial Pipeline tariff expense incurred in transporting this product to NYH.  A summary of these price differences is given below and a timeline that quantifies annual differences is presented in Table 47.

SUMMARY LOCATIONAL PRICE DIFFERENCES BETWEEN HOUSTON AND NYH, DOLLARS PER BARREL

|  | AVERAGE 2000-2010 | AVERAGE 2011 | 2000-2011 CHANGE |
|---|---|---|---|
| GASOLINE | $0.17 | $2.27 | $2.10 |

```
            HEATING OIL      1.40          1.61          .21
            JET FUEL         1.87          1.86        (.01)
```

TABLE 47

DIFFERENCE BETWEEN FOB SPOT PRICES NYH AND HOUSTON FOR 87 RON UNLEADED GASOLINE,
HEATING OIL AND FUEL, IN DOLLARS PER BARREL

|      | GASOLINE | HEATING OIL | JET FUEL |
|------|----------|-------------|----------|
| 2000 | $0.76    | $2.90       | $2.60    |
| 2001 | 0.04     | 0.96        | 0.76     |
| 2002 | 0.08     | 0.97        | 0.97     |
| 2003 | 0.54     | 1.85        | 1.76     |
| 2004 | 0.46     | 1.47        | 1.89     |
| 2005 | (1.31)   | 0.40        | --       |
| 2006 | (0.41)   | 0.13        | 1.22     |
| 2007 | 0.41     | 0.88        | 3.36     |
| 2008 | (1.68)   | 1.85        | 3.02     |
| 2009 | 1.26     | 1.21        | 1.51     |
| 2010 | 1.55     | 1.42        | 1.64     |
| 2011 | 2.27     | 1.61        | 1.86     |

4.    Refinery Profitability.  Gulf Coast refinery operations are more profitable than those in

Western Europe that are the principal suppliers of foreign gasoline delivered to the East Coast.

Higher downstream profits in Gulf Coast plants support clean product shipments to Florida and

NYH which encounter competition from gasoline imports.  Gulf Coast refineries are more

profitable because: (a) they process lower gravity cheaper crude oils; and (b) produce greater

relative volumes of higher valued clean products.  A comparison between refinery profitability in

Western Europe and the Gulf Coast is presented in Table 48.

TABLE 48

ESTIMATED CASH OPERATING INCOME OF REFINERIES IN WESTERN EUROPE AND
THE GULF COAST, DOLLARS PER BARREL

|      | GULF COAST | N.W. EUROPE | GULF COAST PREMIUM |
|------|------------|-------------|--------------------|
| 2001 | $4.52      | $1.96       | $2.29              |
| 2002 | 2.02       | 0.72        | 1.30               |
| 2003 | 3.21       | 2.89        | 0.32               |
| 2004 | 6.16       | 5.08        | 1.08               |
| 2005 | 12.53      | 5.51        | 7.02               |
| 2006 | 12.49      | 5.88        | 6.61               |
| 2007 | 12.60      | 5.75        | 6.85               |
| 2008 | 9.09       | 6.35        | 2.74               |
| 2009 | 3.03       | 1.66        | 1.37               |
| 2010 | 4.52       | 1.70        | 2.82               |

```
         2011          6.16         4.38          1.78
```
**SOURCE: MUSE, STANCIL & CO.**

C.      <u>FORECAST FLEET EMPLOYMENT AND FUTURE TIME CHARTER RATES</u>.

The trend in future fleet employment is predicted by contrasting expected shipping demand with

forecast fleet capacity.  These estimates were developed earlier in this report and our findings are

summarized in Table 49 which depicts several trade demand scenarios.  Factors that govern this

prediction are twofold.


<u>First</u>, is the ongoing decline in fleet capacity which is expected to result from the retirement of

older barges and ATBs that were reconstructed as double hull vessels.  Tighter oil company

vetting standards are presumed to force the retirement of older reconstructed tonnage.  <u>Second</u>, is

anticipated  domestic trade growth that is likely to come from several sources including: (1) the

resumption of normal intra West Coast product movements when the economy returns to historic

levels of operation; (2) upcoast product movements needed to cover some of distillate shortfalls

expected to result from refinery closures in the Middle Atlantic region; and (3) increased

coastwise shipments to the Florida and the South Atlantic region caused by refinery expansion

and production on the Gulf Coast.


A constant in each of the three scenarios is the elimination of substandard tonnage which reduces

existing fleet capacity to 2.3 million DWT at the end of this decade.  The reciprocal

consideration is that coastwise shipping demand is conservatively estimated to remain at 2.7

million DWT in our no growth scenario.  Alternatively, we assumed some trade growth occurs

during this decade and that coastwise shipping demand returns historical levels (i.e. 3 to 3.1

million deadweight tons) by 2020.  A more aggressive trade growth scenario (high case) is also

postulated which establishes an upper bound limit in our analysis.  Under each fleet balance

estimate shipping shortfalls occur with the differences being in timing and the size of forecast

tonnage deficits.  These shortfalls are assumed to be covered with additional newbuildings whose

construction cost and attendant compensatory hire revenues will exert upward pressure on time

charter rates earned by all Jones Act tankships and oceangoing barges employed in the coastwise

petroleum products trade.

TABLE 49

FORECAST TONNAGE BALANCES IN THE COASTWISE TRADE WITH PRODUCT SHIPS AND
OCEANGOING BARGES HAVING CAPACITIES BETWEEN 16,000-55,000 DWT ASSUMING NO
NEWBUILDINGS BEYOND THOSE NOW UNDER CONTRACT, UNITS IN MILLION DWT

NO TRADE GROWTH ASSESSMENT

|    | FLEET CAPACITY | SHIPPING DEMAND | TONNAGE BALANCE | NEED FOR ADDITIONAL SHIPS IN NUMBER OF VESSELS |
|----|------|------|------|------|
| 11 | 2.70 | 2.70 | -- | -- |
| 12 | 2.60 | 2.70 | (.10) | 2.3 |
| 13 | 2.70 | 2.70 | -- | -- |
| 14 | 2.70 | 2.70 | -- | -- |
| 15 | 2.70 | 2.70 | -- | -- |
| 16 | 2.50 | 2.70 | (.20) | 4.3 |
| 17 | 2.50 | 2.70 | (.20) | 4.5 |
| 18 | 2.40 | 2.70 | (.30) | 6.5 |
| 19 | 2.30 | 2.70 | (.40) | 8.7 |
| 20 | 2.30 | 2.70 | (.40) | 8.7 |

LOW TRADE GROWTH ASSESSMENT

|    | FLEET CAPACITY | SHIPPING DEMAND | TONNAGE BALANCE | NEED FOR ADDITIONAL SHIPS IN NUMBER OF VESSELS |
|----|------|------|------|------|
| 11 | 2.70 | 2.70 | -- | -- |
| 12 | 2.60 | 2.90 | (.30) | 6.5 |
| 13 | 2.70 | 2.93 | (.23) | 5.0 |
| 14 | 2.70 | 2.96 | (.26) | 5.6 |
| 15 | 2.70 | 2.97 | (.27) | 5.9 |
| 16 | 2.50 | 2.98 | (.48) | 12.6 |
| 17 | 2.50 | 2.98 | (.48) | 12.6 |
| 18 | 2.40 | 2.99 | (.59) | 14.8 |
| 19 | 2.30 | 3.05 | (.75) | 16.3 |
| 20 | 2.30 | 3.11 | (.81) | 17.6 |

HIGH CASE TRADE GROWTH ASSESSMENT

|    | FLEET CAPACITY | SHIPPING DEMAND | TONNAGE BALANCE | NEED FOR ADDITIONAL SHIPS IN NUMBER OF VESSELS |
|----|------|------|--------|------|
| 11 | 2.70 | 2.70 | -- | -- |
| 12 | 2.60 | 2.94 | (.34) | 7.4 |
| 13 | 2.70 | 3.01 | (.31) | 6.7 |
| 14 | 2.70 | 3.09 | (.39) | 8.5 |
| 15 | 2.70 | 3.14 | (.44) | 8.6 |
| 16 | 2.50 | 3.19 | (.69) | 15.0 |
| 17 | 2.50 | 3.19 | (.69) | 15.0 |
| 18 | 2.40 | 3.20 | (.80) | 17.2 |
| 19 | 2.30 | 3.26 | (.96) | 20.9 |
| 20 | 2.30 | 3.32 | (1.02) | 22.2 |

Our forecast average time charter rates are based on the assumptions discussed below and the results are presented in Table 50.

First, vessels relevant to the estimate are: (1) modern product tankers added to the fleet after 2006; and (2) similar type newbuildings that will be needed to cover shipping deficits that result from trade growth and tonnage lost due to vessel retirements.  Predicted tankship newbuilding requirements were developed in Table 49.

Second, due to all of the modern ships being employed under time charters we expect that most of these vessels will continue to be employed under their existing contracts for the remaining term including options exercised by the same shippers.  Thereafter, these vessels will have their contracts renewed at our forecast charter rates.

Third, the construction cost of newbuildings added to the fleet will be more expensive than their immediate predecessors due to: (a) the amortization of engineering/design expense over fewer production units; and (b) additional steel content being required by the new common structural

rules.  Based on these metrics, Aker Philadelphia and Nassco indicate that 46,000 DWT product

tankers built to the new common structural rules would be sold at prices between $120 and $130

million each.  Compensatory time charter rates needed to support these vessels are estimated to

be approximately $65,000 based on current operating and overhead costs and a required return

on investment to the ship owners.

Fourth, the entry of more costly tonnage being added to fleet will exert upward pressure on

future time charter rates with their overall effect determined by the number of newbuildings put

in service.

Fifth, based on petroleum product supply and logistics analysis presented in this report, we

predict that a requirement will exist to transport an additional 150,000 to 200,000 BPD of

increased Gulf Coast clean products to East Coast markets.  Furthermore, there will be additional

product shipments on the West Coast as the economy returns to more normal levels of business

and commercial activity.  These increased coastwise movements can be accommodated in the

existing logistics system by preferentially deploying the new and more costly tankers in the short

haul trades where the impact of higher marine transportation charges are minimal.

TABLE 50

FORECAST AVERAGE TIME CHARTER RATES REALIZED BY MODERN TANKERS EMPLOYED IN THE
COASTWISE PETROLEUM PRODUCT FLEET 2011-2020, UNITS IN THOUSAND DOLLARS PER DAY

|      | NO TRADE GROWTH | AVERAGE NO AND LOW TRADE GROWTH | LOW TRADE GROWTH |
|------|------|------|------|
| 2011 | $50.9 | $50.9 | $50.9 |
| 2012 | 52.0 | 53.4 | 54.3 |
| 2013 | 55.8 | 57.0 | 58.0 |
| 2014 | 58.0 | 59.0 | 60.0 |
| 2015 | 59.6 | 60.5 | 61.3 |

| | | | |
|---|---|---|---|
| 2016 | 61.2 | 62.9 | 63.0 |
| 2017 | 62.8 | 63.3 | 64.3 |
| 2018 | 64.7 | 65.6 | 66.1 |
| 2019 | 66.2 | 67.4 | 68.2 |
| 2020 | 67.4 | 68.6 | 69.0 |

FLEET MIX[*]

| | | | |
|---|---|---|---|
| EXISTING | 20 | 20 | 20 |
| ADDITIONAL | 9 | 13 | 18 |
| | 29 | 33 | 38 |

[*]   TANKER FLEET (46,000 DWT VESSELS) AS OF 2020 EXCLUDES 6 DOUBLE EAGLE SHIPS AND 2 RECONSTRUCTIONS.

APT V. USA



# Financial Evaluation of
# American Petroleum Tankers Parent LLC
# Title XI Loan Guarantee Application

*Prepared for:*

*U.S. Maritime Administration*

*Prepared by:*

*Scully Capital Services, Inc.*



*November 5, 2012*

*PRE-DECISIONAL – FOR INTERNAL USE ONLY*

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

.

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

**- ES-4 -**

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

**- ES-6 -**

CONFIDENTIAL BUSINESS INFORMATION

**- ES-7 -**

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

—

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

APT V. USA                                                                                          3349

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

APT V. USA

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

APT V. USA                                                                    3354

CONFIDENTIAL BUSINESS INFORMATION

APT V. USA

3356

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

**- 18 -**

CONFIDENTIAL BUSINESS INFORMATION

**- 19 -**

CONFIDENTIAL BUSINESS INFORMATION

**- 20 -**

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

**- 22 -**

CONFIDENTIAL BUSINESS INFORMATION

**- 23 -**

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

**- 26 -**

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

**- 34 -**

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

- 37 -

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

APT V. USA

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

*L*

—

- 47 -

CONFIDENTIAL BUSINESS INFORMATION

CONFIDENTIAL BUSINESS INFORMATION

# FORECAST REQUIREMENT FOR PRODUCT TANKERS AND OCEANGOING BARGES (WITH CAPACITIES ABOVE 16,000 DWT) IN THE COASTWISE PETROLEUM AND SPECIALTY TRADES 2002-2020

## PREPARED FOR:

### SCULLY CAPITAL SERVICES, INC.
### 1135 15TH STREET, N.W., SUITE 900
### WASHINGTON, D.C. 20005

## PREPARED BY:

### WILSON GILLETTE & CO.
### PETROLEUM ECONOMICS AND LOGISTICS SPECIALISTS
### HOUSTON • WASHINGTON

### DECEMBER 2011

APT V. USA                                                                                    3394

## TABLE OF CONTENTS

<div align="right">PAGE</div>

### CHAPTER I

**REFINED PRODUCTS SUPPLIED TO AND WITHIN THE
EAST COAST DURING THE 2002-2011 INTERVAL** ............................................................1

A.   MARKET DEVELOPMENTS ........................................................................................2

B.   PETROLEUM BALANCE IN EAST COAST SUBDISTRICTS ....................................8

   1.   FLORIDA .............................................................................................................8

   2.   SOUTH ATLANTIC REGION ...........................................................................10

   3.   MIDDLE ATLANTIC REGION .........................................................................11

   4.   NEW ENGLAND ................................................................................................16

C.   DOMESTIC CHEMICAL AND SPECIALTY SHIPMENTS.........................................18

   1.   GULF COAST TO THE SOUTH ATLANTIC REGION ...................................20

   2.   GULF COAST TO THE NORTHEAST ...............................................................21

### CHAPTER II

**GULF COAST REFINING SYSTEM AND PETROLEUM
PRODUCTS SUPPLIED TO THE EAST COAST, MIDDLE
WEST, ROCKY MOUNTAIN REGION AND WEST COAST** ............................................23

A.   PAD III REFINERY SYSTEM AND GULF COAST SUPPLY BALANCE .................23

B.   THE MIDDLE WEST OIL REFINING SYSTEM AND THE  PETROLEUM
       PRODUCT BALANCE IN PAD II ...............................................................................28

### CHAPTER III

**WEST COAST (PAD V) PETROLEUM BALANCE 2002-2011** ...........................................32

A.   SUPPLY DEVELOPMENTS .........................................................................................34

<div align="center">-i-</div>

TABLE OF CONTENTS

B.   OCEANGOING PETROLEUM PRODUCT MOVEMENTS IN THE WEST
     COAST TRADE ................................................................................................35

CHAPTER IV

FUTURE U.S. PETROLEUM DEMAND, OUTPUT FROM THE
DOMESTIC REFINING SYSTEM AND PRODUCT IMPORTS  ........................................38

A.   FORECAST PETROLEUM DEMAND  ..........................................................................40

B.   ESTIMATED INTERDISTRICT SHIPMENTS OF CLEAN PRODUCTS ...................42

CHAPTER V

ESTIMATED DEMAND FOR JONES ACT VESSELS ABOVE
16,000 DWT CAPACITY IN THE OCEANGOING PETROLEUM
PRODUCT AND CHEMICAL-SPECIALTIES TRADES  ......................................................46

A.   CURRENT FLEET DEPLOYMENT  ..............................................................................46

B.   COASTWISE TRADE FORECAST  ..............................................................................48

      1.   GULF COAST TO EAST COAST  ............................................................53

      2.   INTRA WEST COAST  ...........................................................................55

      3.   GULF TO WEST COAST ........................................................................56

      4.   CRUDE OIL LIGHTERING IN DELAWARE BAY  ..............................56

      5.   MILITARY SEALIFT COMMAND  .......................................................57

      6.   SHUTTLE TANKERS GULF OF MEXICO CRUDE OIL SERVICE  ...57

      7.   LARGE BARGES USED TO TRANSPORT EAGLE FORD
           CONDENSATE FROM CORPUS CHRISTI  ........................................57

CHAPTER VI

-ii-

TABLE OF CONTENTS

PAGE

**FORECAST CAPACITY OF THE DOMESTIC PETROLEUM-CHEMICAL-SPECIALTY TANKER AND LARGE OCEANGOING BARGE FLEET** ......................................................................................... 59

A.   JONES ACT FLEET FORECAST .................................................................. 62

B.   PRODUCT TANKER FORECAST ................................................................. 64

C.   BARGE TANKER FORECAST ...................................................................... 65

CHAPTER VII

**FUTURE JONES ACT FLEET EMPLOYMENT AND ESTIMATED VESSEL REVENUES** .......................................................................... 69

A.   TRENDS IN FLEET EMPLOYMENT AND CHARTER RATES ................................ 69

B.   GULF COAST REFINERY NETBACKS REALIZED FROM CLEAN CARGOS SOLD IN FLORIDA AND LIMITATIONS IMPOSED JONES ACT TRANSPORTATION RATES BY THE LANDED PRICE OF PRODUCT IMPORTS ............................................................................................ 78

   1.   CLEAN PRODUCT PRICES IN TEXAS AND FLORIDA ............................... 79

   2.   JONES ACT MARINE TRANSPORTATION CHARGES ............................... 80

      3.   THE LANDED COST OF FOREIGN CLEAN PRODUCTS AND THEIR IMPACT ON DOMESTIC SUPPLIES SOLD IN THE NORTHEAST .............. 80

   4.   REFINERY PROFITABILITY IN WESTERN EUROPE AND THE GULF COAST ................................................................................. 83

C.   FORECAST FLEET EMPLOYMENT AND FUTURE TIME CHARTER RATES ............................................................................................. 84

-iii-

LIST OF TABLES

PAGE

CHAPTER I

TABLE 1    SUMMARY DETAILS OF EAST COAST PETROLEUM SUPPLY AND
DEMAND 2002-2011
.................................................................................................................2

TABLE 2    EAST COAST CLEAN PRODUCT IMPORTS 2002-2011
.................................................................................................................3

TABLE 3    EUROPEAN REFINERY PRODUCTION 2002-2011
.................................................................................................................5

TABLE 4    EUROPEAN GASOLINE BALANCE 2002-2011
.................................................................................................................6

TABLE 5    REFINED PRODUCTS SUPPLIED TO THE EAST COAST
2002-2011 BY SOURCE OF SUPPLY
................................................................................................................. 7

TABLE 6    PETROLEUM DEMAND IN FLORIDA AND ITS SOURCES OF SUPPLY
2002-2011
.................................................................................................................9

TABLE 7    ESTIMATED CLEAN PRODUCT SUPPLY AND DEMAND
REQUIREMENTS IN GEORGIA-SOUTH CAROLINA-NORTH
CAROLINA-VIRGINIA -2004-2011
.................................................................................................................11

TABLE 8    DELAWARE-PENNSYLVANIA-NEW JERSEY-NEW YORK CLEAN
PRODUCTS SUPPLY BALANCE
.................................................................................................................12

TABLE 9    STATUS OF MIDDLE ATLANTIC REFINERIES DURING THE FIRST NINE
MONTHS OF 2011
.................................................................................................................15

TABLE 10   NEW ENGLAND PETROLEUM DEMAND AND SOURCES OF SUPPLY
2002-2011
.................................................................................................................17

-ES iv-

LIST OF TABLES

PAGE

TABLE 11  CLEAN PRODUCT IMPORTS DELIVERED TO NEW ENGLAND BY
SUPPLIER DURING 2010 AND 2011
........................................................................................................................18

TABLE 12  GULF COAST OCEANGOING SHIPMENTS OF CHEMICALS
AND SPECIALTY PRODUCTS SENT TO DOMESTIC
MARKETS 2000-2011
........................................................................................................................19

TABLE 13  GULF COAST TO THE SOUTH ATLANTIC REGION (PAD IC)
OCEANGOING SHIPMENTS OF CHEMICALS AND
SPECIALTY PRODUCTS 2000-2011
........................................................................................................................21

TABLE 14  GULF COAST TO NORTHEAST OCEANGOING SHIPMENTS
OF CHEMICALS AND SPECIALTY PRODUCTS 2000-2011
........................................................................................................................22


CHAPTER II

TABLE 15  SUMMARY GULF COAST REFINERY PRODUCTION, PETROLEUM
CONSUMPTION AND CLEAN PRODUCT SHIPMENTS SENT TO OTHER
PARTS OF THE COUNTRY 2002-2011
........................................................................................................................24

TABLE 16  CHANGES IN TEXAS-LOUISIANA-MISSISSIPPI CRUDE OIL
REFINERY CAPACITY 2000-2011
........................................................................................................................26

TABLE 17  GULF COAST CLEAN PRODUCT EXPORTS 2002-2011
........................................................................................................................28

TABLE 18  MIDDLE WEST PETROLEUM PRODUCT BALANCE 2002-
2011
........................................................................................................................29

TABLE 19  CHANGES IN MIDDLE WEST REFINERY CRUDE OIL DISTILLATION
CAPACITY 2000-2011
........................................................................................................................31

-ES v-

<u>LIST OF TABLES</u>

PAGE

## <u>CHAPTER III</u>

TABLE 20    SUMMARY PAD V REFINERY PRODUCTION, RECEIPTS
FROM OTHER DISTRICTS, IMPORTS AND PRODUCT
EXPORTS 2002-2011
...................................................................................................................33

TABLE 21    CHANGES IN WEST COAST CRUDE OIL REFINERY
CAPACITY 2000-2011
...................................................................................................................34

TABLE 22    STATE PETROLEUM CONSUMPTION IN PAD V 2002-2011
...................................................................................................................35

TABLE 23    TANKERS AND LARGE OCEANGOING BARGES
EMPLOYED IN WEST COAST PRODUCTS SERVICE WITH
CAPACITIES ABOVE 16,000 DWT FOURTH QUARTER OF
2011
...................................................................................................................36

TABLE 24    PETROLEUM PRODUCTS TRANSPORTED IN THE PRINCIPAL WEST
COAST OCEANGOING TRADES 2002-2011
...................................................................................................................37

## <u>CHAPTER IV</u>

TABLE 25    U.S. OIL REFINERY CRUDE OIL DISTILLATION CAPACITY BY PAD
REGION 2002-2012
...................................................................................................................40

TABLE 26    U.S. ENERGY INFORMATION ADMINISTRATION REFERENCE CASE
ESTIMATE OF FUTURE DOMESTIC LIQUID FUEL USE 2010-2030
...................................................................................................................41

TABLE 27    FORECAST REGIONAL PETROLEUM PRODUCT DEMAND
2010-2030
...................................................................................................................42

TABLE 28    FORECAST GULF COAST CLEAN PRODUCT SUPPLY AND ITS
DISTRIBUTION 2010-2030
...................................................................................................................43

TABLE 29    FORECAST DOMESTIC CLEAN PRODUCT SUPPLY
BALANCES 2010-2030

-ES vi-

<u>LIST OF TABLES</u>

PAGE

.....................................................................................................................45

<u>CHAPTER V</u>

TABLE 30   ESTIMATED COASTWISE DEPLOYMENT OF JONES ACT
PETROLEUM PRODUCT AND CHEMICAL-SPECIALTY
VESSELS WITH CAPACITIES ABOVE 16,000 DWT DURING
THE FOURTH QUARTER OF 2011
.....................................................................................................................47

TABLE 31   ESTIMATED DEMAND FOR PRODUCT TANKERS,
SPECIALTY VESSELS AND OCEANGOING BARGES IN THE
JONES ACT TRADES WITH CAPACITIES ABOVE 16,000
DWT 2011-2020
.....................................................................................................................51

<u>CHAPTER VI</u>

TABLE 32   TANKERS RECENTLY COMPLETED AND THOSE UNDER
CONSTRUCTION
.....................................................................................................................60

TABLE 33   ATBs RECENTLY COMPLETED AND THOSE UNDER
CONSTRUCTION
.....................................................................................................................61

TABLE 34   FORECAST JONES ACT PRODUCT TANKER AND
OCEANGOING BARGE FLEET CAPACITY WITH VESSELS
BETWEEN 16,000-55,000 DWT 2011-2020
.....................................................................................................................62

TABLE 35   FORECAST JONES ACT PRODUCT TANKER-BARGE FLEET
CAPACITY BY SHIPPING COMPANY 2012-2020
.....................................................................................................................63

TABLE 36   FORECAST CAPACITY OF JONES ACT TANKER FLEETS
BY OPERATING COMPANY 2012-2020
.....................................................................................................................64

TABLE 37   FORECAST CAPACITY OF THE JONES ACT PRODUCT-CHEMICAL-
SPECIALTY OCEANGOING BARGE FLEETS BY COMPANY VESSELS
WITH CAPACITIES ABOVE 16,0000 DWT 2012-2020
.....................................................................................................................65

LIST OF TABLES

PAGE

TABLE 38    JONES ACT TANKERS AND LARGE ITBs-ATBs-TBUs
            ENGAGED IN DOMESTIC PRODUCTS AND SPECIALTY
            SERVICE 2012-2020
            .................................................................................................................66


                                CHAPTER VII


TABLE 39    NUMBER OF VESSELS  WITH CAPACITIES BETWEEN
            16,000 AND 55,000 DWT EMPLOYED IN JONES ACT
            SERVICE BY TYPE OF CONTRACT 1999-2011
            .................................................................................................................70


TABLE 40    COASTWISE OCEANGOING PRODUCT TANKER-BARGE
            FLEET CAPACITY 1990-2011
            .................................................................................................................71


TABLE 41    AVERAGE TIME CHARTER REVENUES EARNED BY
            TANKERS AND ITBs EMPLOYED IN THE JONES ACT
            TRADE 1980-2011
            .................................................................................................................73


TABLE 42    ESTIMATED TIME CHARTER RATES REALIZED BY
            NEWBUILDINGS 2006-2013
            .................................................................................................................76


TABLE 43    CONTRACT DETAILS WITH VESSELS EMPLOYED UNDER
            TIME CHARTERS
            .................................................................................................................77


TABLE 44    PRICE DIFFERENCE BETWEEN TEXAS AND FLORIDA
            GASOLINE-DISTILLATES-JET FUEL 1994-2011
            .................................................................................................................79


-ES viii-

LIST OF TABLES

PAGE

TABLE 45    ESTIMATED PER BARREL TRANSPORTATION CHARGES
            FROM GULF COAST REFINING CENTERS TO TAMPA AND
            PORT EVERGLADES 2000-2011
            ...................................................................................................................80

TABLE 46    NYH VERSUS WESTERN EUROPE GASOLINE SUPPLY
            ECONOMICS 2000-2011
            ...................................................................................................................82

TABLE 47    DIFFERENCE BETWEEN FOB SPOT PRICES NYH AND HOUSTON
            GASOLINE-HEATING OIL-JET FUEL 2000-2011
            ...................................................................................................................83

TABLE 48    ESTIMATED CASH OPERATING INCOME OF REFINERIES IN
            WESTERN EUROPE AND THE GULF COAST 2001-2011
            ...................................................................................................................83

TABLE 49    FORECAST TONNAGE BALANCES IN THE COASTWISE TRADE 2011-
            2020
            ...................................................................................................................85

TABLE 50    FORECAST AVERAGE TIME CHARTER RATES REALIZED BY MODERN
            TANKERS EMPLOYED IN THE COASTWISE PETROLEUM PRODUCT
            FLEET 2011-2020
            ...................................................................................................................87

## REPORT SUMMARY

We believe economic fundamentals impacting the Jones Act petroleum products trade reached the bottom of the business cycle during the second quarter of 2011 and that the elements of recovery are now underway.  These positive developments include the reduction in fleet capacity to minimum levels, sharp increases in spot fixtures now being earned by vessels employed in clean products service to Florida, much higher time charter rates recently negotiated on new period fixtures, the impending shut down of half the Middle Atlantic refinery capacity, a sharp reduction in European gasoline exports to the East Coast and constraints that limit additional product pipeline deliveries from the Gulf Coast to the Northeast.

1.    REDUCED FLEET CAPACITY.

Over the past twenty-two years newbuilding additions offset 67 percent of the capacity lost from vessel retirements and total fleet size declined from 4.1 to 2.7 million DWT.  However, between 2006 and 2009 fleet capacity increased from 2.71 to 3.13 million DWT as newbuilding additions (930,000 DWT) exceeded fleet retirements (570,000 DWT) by 360,000 DWT.  At the same time, coastwise trade demand fell by 3.0 to 2.7 million DWT and the attendant vessel surplus exerted downward pressure on vessel hire rates.  In response to overtonnaging approximately 1,020,000 DWT of shipping was scrapped during 2010-2011 and fleet capacity was brought more closely in line with current trade demand.

COASTWISE OCEANGOING PRODUCT TANKER-BARGE FLEET INCLUDING VESSELS
WITH CAPACITIES ABOVE 16,000 DWT

| | UNITS IN MILLION DWT | | |
| --- | --- | --- | --- |
| | ADDITIONS | RETIREMENTS | FLEET CAPACITY |
| 1990 | .05 | (.25) | 4.08 |
| 1991 | -- | (.25) | 3.83 |
| 1992 | -- | (.20) | 3.63 |
| 1993 | .07 | (.28) | 3.42 |
| 1994 | .04 | (.24) | 3.22 |
| 1995 | .20 | (.33) | 3.09 |
| 1996 | .20 | (.25) | 3.04 |
| 1997 | .20 | (.14) | 3.10 |
| 1998 | .21 | (.10) | 3.21 |
| 1999 | .30 | (.14) | 3.37 |
| 2000 | .11 | (.10) | 3.36 |
| 2001 | .10 | (.14) | 3.32 |
| 2002 | .12 | (.32) | 3.12 |
| 2003 | .03 | (.29) | 2.86 |
| 2004 | .04 | (.04) | 2.86 |
| 2005 | -- | (.10) | 2.76 |
| 2006 | .07 | (.13) | 2.71 |
| 2007 | .22 | (.06) | 2.87 |
| 2008 | .24 | (.15) | 2.96 |
| 2009 | .40 | (.23) | 3.13 |

-ES 1-

| 2010 | .38 | (.63) | 2.88 |
| 2011 | .22 | (.39) | 2.71 |

## 2.   THE FLEET IS FULLY EMPLOYED WITH ONE ATB REMAINING IN LAY-UP.

Due to accelerated retirements the number of vessels in lay-up during the third quarter of 2011 was reduced to one older-reconstructed ATB.  All of the tankships are employed under time charters and twelve ATBs/barges are engaged in the spot market.  The remainder of the fleet is deployed in the chemical-specialties trade and employed in proprietary fleet service.

NUMBER OF VESSELS WITH CAPACITIES BETWEEN 16,000 AND 55,000 DWT EMPLOYED
IN JONES ACT SERVICE BY TYPE OF CONTRACT

|  | 1999 | 2004 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|
| TIME CHARTERS & COAs | 29 | 64 | 60 | 65 | 61 | 53 | 51 | 50 |
| SPOT MARKET | 36 | 6 | 5 | 5 | 13 | 15 | 15 | 16 |
| CHEMICALS-SPECIALTIES | 12 | 12 | 12 | 11 | 13 | 9 | 9 | 10 |
| PROPRIETARY | 8 | 5 | 5 | 7 | 8 | 6 | 7 | 5 |
| LAY-UP | 5 | -- | -- | -- | -- | 14 | 6 | 1 |
|  | 90 | 87 | 82 | 88 | 95 | 97 | 88 | 82 |

## 3.   FLEET DEPLOYMENT DURING THE FOURTH QUARTER OF 2011.

Sectorial employment of the Jones Act petroleum product and specialties fleet during the third quarter of 2011 is quantified in the schedule below.  Presently, 48 percent of fleet capacity is engaged in cross-Gulf products service, 25 percent is deployed in the intra West Coast trade, 10 percent in chemicals-specialties, 10 percent is in crude oil transportation, 4 percent in Military Sealift Command employment, 2 percent in Gulf-West Coast traffic and 1 percent is in lay-up.

DEPLOYMENT OF VESSELS WITH CAPACITIES BETWEEN 16-57 KDWT EMPLOYED IN THE COASTWISE
PETROLEUM-SPECIALTY TRADES IN MILLION DWT

| TRADE | 2008 | 2009 | 2010 | JUNE 2011 | DEC 2011 |
|---|---|---|---|---|---|
| CROSS GULF PRODUCTS | 1.54 | 1.46 | 1.34 | 1.31 | 1.28 |
| INTRA WEST COAST | .61 | .55 | .67 | .72 | .66 |
| CRUDE OIL | .13 | .30 | .31 | .26 | .28 |
| CHEMICALS/SPECIALTIES | .39 | .24 | .24 | .26 | .28 |
| MSC | .12 | .12 | .09 | .10 | .10 |
| GC/WC | .09 | .09 | .09 | .09 | .05 |
| GRAIN | .19 | .09 | -- | -- | -- |
| LAY-UP | -- | .55 | .35 | .07 | .02 |
|  | 3.07 | 3.40 | 3.09 | 2.81 | 2.67 |

-ES 2-

ESTIMATED COASTWISE DEPLOYMENT OF PETROLEUM PRODUCT AND CHEMICAL/SPECIALTY
VESSELS WITH CAPACITIES ABOVE 16,000 DWT FOURTH QUARTER 2011

IN MILLION DWT

| TRADE | TANKER | BARGE | TOTAL |
|---|---|---|---|
| PETROLEUM PRODUCTS | | | |
| GULF TO EAST COAST | .512 | .771 | 1.283 |
| INTRA WEST COAST | .515 | .141 | .656 |
| GULF TO WEST COAST | .046 | -- | .046 |
| MSC | .098 | -- | .098 |
| | 1.171 | .912 | 2.083 |
| | | | |
| CHEMICALS-SPECIALTIES | .083 | .197 | .280 |
| | | | |
| CRUDE OIL | | | |
| ALASKA | .045 | -- | .045 |
| DE BAY LIGHTERS | -- | .120 | .120 |
| GOM SHUTTLE | .093 | -- | .093 |
| EAGLE FORD | -- | .022 | .022 |
| | .138 | .142 | .280 |
| | | | |
| GRAIN TRADE | -- | -- | -- |
| | | | |
| LAY-UP | -- | .020 | .020 |
| TOTAL | 1.392 | 1.271 | 2.663 |

NUMBER OF VESSELS

| TRADE | TANKER | BARGE | TOTAL |
|---|---|---|---|
| PETROLEUM PRODUCTS | | | |
| GULF TO EAST COAST | 11 | 32 | 43 |
| INTRA WEST COAST | 11 | 6 | 17 |
| GULF TO WEST COAST | 1 | -- | 1 |
| MSC | 2 | -- | 2 |
| | 25 | 38 | 63 |
| | | | |
| CHEMICALS-SPECIALTIES | 2 | 9 | 11 |
| | | | |
| CRUDE OIL | | | |
| ALASKA | 1 | -- | 1 |
| DE BAY LIGHTERS | -- | 3 | 3 |
| GOM SHUTTLES | 2 | -- | 2 |
| EAGLE FORD | -- | 1 | 1 |
| | 3 | 4 | 7 |
| | | | |
| GRAIN TRADE | -- | -- | -- |
| | | | |
| LAY UP | -- | 1 | 1 |
| TOTAL | 30 | 52 | 82 |

-ES 3-

4.      IMPROVED REALIZATIONS IN THE SPOT MARKET.

At present, the future direction in vessel hire rates is best measured by addressing developments
in the spot market.  With most of the Jones Act tankers employed under time charters, the proxy
for spot tonnage is represented by OSG's ITBs which include six vessels with 161,000 DWT
capacity.  These vessels are deployed in cross-Gulf product transportation where they are being
spot chartered at approximately AR 270 versus AR 195 twelve months ago.  Time charter
equivalent revenues earned by these vessels are quantified below.

| VESSEL | BARRELS CAPACITY | TCE DAILY REVENUE | | |
|---|---|---|---|---|
| | | OCT 2010 | OCT 2011 | DEC 2011 |
| OSG 252 | 250,000 | $20,600 | $27,000 | $29,000 |
| OSG 254 | 250,000 | 22,600 | 29,000 | 30,500 |
| OSG 244 | 235,000 | 19,600 | 26,000 | 28,000 |

5.      TIME CHARTER RATES REALIZED BY NEWBUILDINGS.

Time charter rates presently being earned by modern product tankers entering into new
employment contracts with shippers (during 2012) are materially improved over those negotiated
in 2011.  Last year, the Sunshine State and OS Tampa entered into 12 month contracts at time
charter rates estimated to be in the range of $42,000 per day with Chevron.  Recently, the OS
Texas City was released from its BP contract and this vessel secured 2012 time charter
employment with Murphy Oil at a rate of approximately $50,000 per day.

In addition, Petrobras most recently relet the OS Cascade to Exxon Mobil for six months
employment (during 2012) at a rate of $47,000 per day.  This is significantly above the $40,000
per day SeaRiver paid for the OS Anacortes under a relet contract with Tesoro in 2011.
Moreover, Overseas Shipholding is taking the Anacortes back from Tesoro and will employ this
ship in spot service where its time charter equivalent earnings will be equal to $56,000 per day.

-ES 4-

TABLE 42

ESTIMATED TIME CHARTER RATES REALIZED BY NEWBUILDINGS,
IN THOUSAND OF DOLLARS PER DAY

| BLACKSTONE | 06 | 07 | 08 | 09 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|
| GOLDEN GATE | -- | -- | -- | $53.0 | $53.8 | $54.8 | $55.4 | $56.2 |
| PELICAN STATE | -- | -- | -- | 51.0 | 51.5 | 52.5 | 53.0 | NA |
| SUNSHINE STATE | -- | -- | -- | -- | 42.0 | 42.0 | 42.0 | NA |
| EMPIRE STATE | -- | -- | -- | -- | 63.0 | 60.0 | 58.0 | 56.0 |
| EVERGREEN STATE | -- | -- | -- | -- | 63.0 | 60.0 | 58.0 | 56.0 |
| | | | | | | | | |
| CROWLEY | | | | | | | | |
| 750-1 | -- | -- | -- | -- | -- | 43.0 | 44.2 | 45.4 |
| 750-2 | -- | -- | -- | -- | -- | -- | 43.0 | 44.2 |
| 750-3 | -- | -- | -- | -- | -- | -- | -- | 43.0 |
| 650-1 | 25.0 | 25.8 | 26.5 | 27.2 | SPOT | SPOT | NA | NA |
| 650-2 | 26.1 | 27.1 | 29.3 | SPOT | SPOT | 26.5 | 27.5 | 28.5 |
| 650-3 | -- | 26.2 | 26.8 | 27.4 | 28.0 | 28.8 | 29.6 | 30.4 |
| 650-4 | -- | -- | 26.2 | 27.2 | 28.2 | 29.2 | 30.2 | 31.2 |
| 650-5 | -- | -- | 31.0 | 31.0 | 31.0 | 32.0 | 33.0 | 34.0 |
| 650-6 | -- | -- | -- | 28.5 | 29.3 | 30.0 | NA | NA |
| 650-7 | -- | -- | -- | 32.7 | 32.7 | 32.7 | 32.7 | NA |
| 650-8 | -- | -- | -- | -- | 32.7 | 32.7 | 32.7 | NA |
| 650-9 | -- | -- | -- | -- | 32.6 | 33.7 | 34.6 | NA |
| 650-10 | -- | -- | -- | -- | -- | 32.0 | 32.5 | 33.0 |
| | | | | | | | | |
| OSG | | | | | | | | |
| HOUSTON | -- | 42.5 | 43.3 | 44.1 | 44.9 | 45.7 | 46.5 | 47.3 |
| LONG BEACH | -- | 44.0 | 44.9 | 45.8 | 46.7 | 47.6 | 48.5 | 49.4 |
| LOS ANGELES | -- | 44.0 | 44.9 | 45.8 | 46.7 | 47.6 | 48.5 | 49.4 |
| NEW YORK | -- | -- | 42.5 | 43.4 | 44.1 | 44.9 | 45.7 | 46.5 |
| TEXAS CITY | -- | -- | 53.0 | 53.8 | 54.6 | 55.4 | 50.0 | 51.0 |
| NIKISKI | -- | -- | -- | 49.5 | 50.3 | 51.1 | NA | NA |
| BOSTON | -- | -- | -- | 49.5 | 50.3 | 51.1 | 51.9 | 52.7 |
| MARTINEZ | -- | -- | -- | -- | 53.2 | 54.1 | 55.0 | NA |
| ANACORTES | -- | -- | -- | -- | 53.2 | 54.1 | -- | -- |
| TAMPA | -- | -- | -- | -- | -- | 42.0 | 42.0 | NA |
| CASCADE | -- | -- | -- | 65.0 | 66.6 | 68.2 | 69.8 | 71.4 |
| CHINOOK | -- | -- | -- | -- | 70.2 | 71.8 | 73.4 | 75.0 |
| | | | | | | | | |
| U.S. SHIPPING | | | | | | | | |
| CHEM PRODUCER | -- | -- | 32.5 | 33.0 | 33.5 | 34.0 | NA | NA |
| CHEM SUPPLIER | -- | -- | -- | 32.0 | 33.0 | 35.0 | 36.0 | NA |

-ES 5-

6.      FORECAST PRODUCT FLEET BALANCE.

We included the two Aker Philadelphia tankers (being built on speculation) and the Mid-Ocean AHL tanker in our fleet forecast.  The relevance of this forecast is its directionality.  The domestic fleet has over-adjusted to current conditions with capacity downsized to the point at which tonnage shortfalls could begin in the near term.

A constant in each of the three scenarios depicted below is the elimination of substandard tonnage which reduces existing fleet capacity to 2.3 million DWT at the end of this decade.  The reciprocal consideration is that coastwise shipping demand is conservatively estimated to remain at 2.7 million DWT in our no growth scenario.  Alternatively, we assumed some trade growth occurs during this decade and that coastwise shipping demand returns historical levels (i.e. 3 to 3.1 million deadweight tons) by 2020.  A more aggressive trade growth scenario (high case) is also postulated which establishes an upper bound limit in our analysis.  Under each fleet balance estimate shipping shortfalls occur with the differences being in timing and the size of forecast tonnage deficits.  These shortfalls are assumed to be covered with additional newbuildings whose construction cost and attendant compensatory hire revenues will exert upward pressure on time charter rates earned by all Jones Act tankships and oceangoing barges employed in the coastwise petroleum products trade.

FORECAST TONNAGE BALANCES IN THE COASTWISE TRADE WITH PRODUCT SHIPS AND OCEANGOING BARGES HAVING CAPACITIES BETWEEN 16,000-55,000 DWT ASSUMING NO NEWBUILDINGS BEYOND THOSE NOW UNDER CONTRACT, UNITS IN MILLION DWT

NO TRADE GROWTH ASSESSMENT

|      | FLEET CAPACITY | SHIPPING DEMAND | TONNAGE BALANCE | NEED FOR ADDITIONAL SHIPS IN NUMBER OF VESSELS |
|------|------|------|------|------|
| 11   | 2.70 | 2.70 | --    | --  |
| 12   | 2.60 | 2.70 | (.10) | 2.3 |
| 13   | 2.70 | 2.70 | --    | --  |
| 14   | 2.70 | 2.70 | --    | --  |
| 15   | 2.70 | 2.70 | --    | --  |
| 16   | 2.50 | 2.70 | (.20) | 4.3 |
| 17   | 2.50 | 2.70 | (.20) | 4.5 |
| 18   | 2.40 | 2.70 | (.30) | 6.5 |
| 19   | 2.30 | 2.70 | (.40) | 8.7 |
| 20   | 2.30 | 2.70 | (.40) | 8.7 |

-ES 6-

FORECAST TONNAGE BALANCES IN THE COASTWISE TRADE WITH PRODUCT SHIPS AND
OCEANGOING BARGES HAVING CAPACITIES BETWEEN 16,000-55,000 DWT ASSUMING NO
NEWBUILDINGS BEYOND THOSE NOW UNDER CONTRACT, UNITS IN MILLION DWT

LOW TRADE GROWTH ASSESSMENT

|  | FLEET CAPACITY | SHIPPING DEMAND | TONNAGE BALANCE | NEED FOR ADDITIONAL SHIPS IN NUMBER OF VESSELS |
|---|---|---|---|---|
| 11 | 2.70 | 2.70 | -- | -- |
| 12 | 2.60 | 2.90 | (.30) | 6.5 |
| 13 | 2.70 | 2.93 | (.23) | 5.0 |
| 14 | 2.70 | 2.96 | (.26) | 5.6 |
| 15 | 2.70 | 2.97 | (.27) | 5.9 |
| 16 | 2.50 | 2.98 | (.48) | 12.6 |
| 17 | 2.50 | 2.98 | (.48) | 12.6 |
| 18 | 2.40 | 2.99 | (.59) | 14.8 |
| 19 | 2.30 | 3.05 | (.75) | 16.3 |
| 20 | 2.30 | 3.11 | (.81) | 17.6 |

HIGH CASE TRADE GROWTH ASSESSMENT

|  | FLEET CAPACITY | SHIPPING DEMAND | TONNAGE BALANCE | NEED FOR ADDITIONAL SHIPS IN NUMBER OF VESSELS |
|---|---|---|---|---|
| 11 | 2.70 | 2.70 | -- | -- |
| 12 | 2.60 | 2.94 | (.34) | 7.4 |
| 13 | 2.70 | 3.01 | (.31) | 6.7 |
| 14 | 2.70 | 3.09 | (.39) | 8.5 |
| 15 | 2.70 | 3.14 | (.44) | 8.6 |
| 16 | 2.50 | 3.19 | (.69) | 15.0 |
| 17 | 2.50 | 3.19 | (.69) | 15.0 |
| 18 | 2.40 | 3.20 | (.80) | 17.2 |
| 19 | 2.30 | 3.26 | (.96) | 20.9 |
| 20 | 2.30 | 3.32 | (1.02) | 22.2 |

6.      ESTIMATED FUTURE TIME CHARTER RATES.

Due to the prospect of capacity shortfalls becoming more evident, we believe the capital cost associated with adding newbuildings to the fleet will exert positive pressure on time charter rates after 2012. Moreover, fleet consolidation into the hands of several companies will facilitate an upward bias in setting future contract rates.  Thereafter, we believe compensatory period fixtures realized by newbuildings entering the fleet will increase average daily hire revenues rates to $55,000 per day by 2013 and to $61,000-$63,000 per day by 2016.  After fleet capacity matches shipping requirements and equilibrium is achieved, growth in time charter revenues will track operating cost escalators contained in the contracts.

-ES 7-

**FORECAST AVERAGE TIME CHARTER RATES REALIZED BY MODERN TANKERS EMPLOYED IN THE COASTWISE PETROLEUM PRODUCT FLEET 2011-2020, UNITS IN THOUSAND DOLLARS PER DAY**

| | NO TRADE GROWTH | AVERAGE NO AND LOW TRADE GROWTH | LOW TRADE GROWTH |
|---|---|---|---|
| 2011 | $50.9 | $50.9 | $50.9 |
| 2012 | 52.0 | 53.4 | 54.3 |
| 2013 | 55.8 | 57.0 | 58.0 |
| 2014 | 58.0 | 59.0 | 60.0 |
| 2015 | 59.6 | 60.5 | 61.3 |
| 2016 | 61.2 | 62.9 | 63.0 |
| 2017 | 62.8 | 63.3 | 64.3 |
| 2018 | 64.7 | 65.6 | 66.1 |
| 2019 | 66.2 | 67.4 | 68.2 |
| 2020 | 67.4 | 68.6 | 69.0 |
| | | | |
| FLEET MIX* | | | |
| EXISTING | 20 | 20 | 20 |
| ADDITIONAL | 9 | 13 | 18 |
| | 29 | 33 | 38 |

* TANKER FLEET (46,000 DWT VESSELS) AS OF 2020.

-ES 8-

CHAPTER I

## REFINED PRODUCTS SUPPLIED TO AND WITHIN THE EAST COAST DURING THE 2002-2011 INTERVAL

Coastwise petroleum product and chemical-specialty shipments sent from the Gulf Coast to the East Coast employ nearly 50 percent of the Jones Act tanker/oceangoing barge fleet with vessels having capacities above 16,000 DWT.  Due to its significance  in determining the demand for coastwise shipping, developments in this trade are of central importance to our analysis.

Chapter One describes changes that occurred in the East Coast petroleum market during the 2002-2011 interval.  Emphasis is placed on the downstream sector and consideration is given to supply changes in PAD I subdistricts including Florida, the South Atlantic region, the Middle Atlantic States and New England.  Each subdistrict receives their petroleum supply from different sources and dissimilar logistics systems that employ varying amounts of trade qualified tonnage.  Our analysis is presented in three parts.  Section A examines the East Coast petroleum market in terms of its aggregate demand, sources of supply and products consumed.  Section B addresses petroleum balances within the subregions.  Section C identifies coastwise chemical-specialties shipments sent from the Gulf to East Coast.  This exercise:

·   Addresses petroleum supply developments that influenced waterborne product movements sent from the Gulf to the East Coast.

·   Measures these flows.

·   Identifies chemical and specialty cargos shipped from the Gulf Coast to domestic markets.

APT V. USA                                                                                                  3412

A.  <u>MARKET DEVELOPMENTS</u>

The East Coast accounts for one-third of domestic petroleum use and its supply particulars are summarized in Table 1.  Several trends are evident in this schedule.  <u>First</u>, demand moved downward in recent years due to rising product prices and the effects of a prolonged and deep recession.  <u>Second</u>, supply inputs to the Northeast changed as increased product pipeline deliveries from the Gulf Coast undermined the economics of the Middle Atlantic refinery system and forced the shut down of four plants in the Delaware Valley.

**TABLE 1**

**SUMMARY DETAILS OF EAST COAST PETROLEUM PRODUCT SUPPLY AND DEMAND, UNITS IN MILLION BPD**

| SOURCE OF SUPPLY | 02 | 04 | 06 | 08 | 09 | 10 | 11[1] |
|---|---|---|---|---|---|---|---|
| PAD I REFINERY | 1.75 | 1.85 | 1.86 | 1.85 | 1.43 | 1.27 | 1.18 |
| PIPELINES | 1.86 | 2.10 | 2.04 | 1.93 | 2.08 | 2.08 | 2.12 |
| IMPORTS | 1.36 | 1.61 | 1.85 | 1.46 | 1.49 | 1.43 | 1.34 |
| U.S. WATER | .72 | .71 | .65 | .59 | .60 | .59 | .53 |
|  | 5.69 | 6.27 | 6.40 | 5.83 | 5.60 | 5.37 | 5.17 |

| DEMAND BY TYPE OF PRODUCT | 02 | 04 | 06 | 08 | 09 | 10 | 11[1] |
|---|---|---|---|---|---|---|---|
| GASOLINE | 3.27 | 3.25 | 3.34 | 3.22 | 3.23 | 3.25 | 3.15 |
| DISTILLATES | 1.26 | 1.47 | 1.43 | 1.31 | 1.18 | 1.17 | 1.14 |
| JET FUEL | .53 | .62 | .67 | .62 | .57 | .54 | .54 |
| RESIDUAL | .22 | .45 | .41 | .33 | .23 | .26 | .22 |
| OTHER | .41 | .48 | .55 | .42 | .39 | .37 | .19 |
|  | 5.69 | 6.27 | 6.40 | 5.90 | 5.60 | 5.59 | 5.24 |

| DEMAND BY SUBREGION | 02 | 04 | 06 | 08 | 09 | 10 | 11[1] |
|---|---|---|---|---|---|---|---|
| NEW ENGLAND | .80 | .82 | .84 | .74 | .72 | .71 | .69 |
| MIDDLE ATLANTIC | 2.55 | 2.68 | 2.70 | 2.55 | 2.45 | 2.48 | 2.33 |
| SOUTH ATLANTIC | 1.56 | 1.82 | 1.88 | 1.80 | 1.63 | 1.56 | 1.46 |
| FLORIDA | .78 | .94 | .98 | .84 | .80 | .82 | .76 |
|  | 5.69 | 6.27 | 6.40 | 5.90 | 5.60 | 5.57 | 5.24 |

**SOURCES:  ENERGY INFORMATION ADMINISTRATION PETROLEUM SUPPLY ANNUAL REPORTS
ENERGY INFORMATION ADMINISTRATION STATE ENERGY DATA REPORTS
ENERGY INFORMATION ADMINISTRATION PETROLEUM MARKETING REPORTS**

[1]  **FIRST NINE MONTHS 2011.**

Clean petroleum product imports delivered to the East Coast during 2002-2011 are quantified in Table 2.  Several trends are evident in this schedule.  First, is the rise and subsequent decline in gasoline shipments from Europe which rose from 273,000 BPD in 2002 to 612,000 BPD by 2006 and fell to 359,000 BPD during the first nine months of 2011.  Second, is the continuing reduction in clean product imports from Latin America (including the Virgin Islands) that declined from 447,000 BPD in 2002 to 230,000 BPD during the first nine months of 2011.

Reduced European gasoline production (caused by lower refinery crude oil runs), declining gasoline use in PAD I, and additional PAD III gasoline deliveries to the Northeast account for the decline in European gasoline sales in the East Coast market.  The drop in Latin American clean product exports to the East Coast was due to: (1) reduced refinery capacity in the Virgin Islands;(2) Latin American plants having failed to invest in sulfur removal processes needed to manufacture products consistent with EPA fuel specifications; and (3) growth in South American petroleum demand.

**TABLE 2**

| EAST COAST CLEAN PRODUCT IMPORTS, UNITS IN THOUSAND BPD | | | | | | | BY |
|---|---|---|---|---|---|---|---|
| PRODUCT AND DESTINATION | | GASOLINE | | 02 | 04 | 06 | 08 |
| 09 | 10 | 11[▷] | | | | | |
| GASOLINE | | | | | | | |
| NEW ENGLAND | 246 | 258 | 289 | 263 | 265 | 253 | 223 |
| MIDDLE ATLANTIC | 359 | 356 | 429 | 410 | 366 | 368 | 307 |
| SOUTH ATLANTIC | 169 | 190 | 260 | 265 | 174 | 145 | 137 |
| | 774 | 804 | 978 | 938 | 805 | 766 | 667 |
| DISTILLATES | | | | | | | |
| NEW ENGLAND | 136 | 164 | 159 | 86 | 99 | 110 | 94 |
| MIDDLE ATLANTIC | 42 | 82 | 89 | 32 | 55 | 48 | 14 |
| SOUTH ATLANTIC | 57 | 48 | 50 | 59 | 41 | 34 | 36 |
| | 235 | 294 | 298 | 177 | 195 | 192 | 144 |
| JET FUEL | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NEW ENGLAND | 13 | 24 | 34 | 25 | 23 | 22 | 10 |
| MIDDLE ATLANTIC | 11 | 19 | 26 | 20 | 16 | 17 | 5 |
| SOUTH ATLANTIC | 24 | 10 | 26 | 30 | 9 | 7 | 25 |
| | 48 | 53 | 86 | 75 | 48 | 46 | 40 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **TOTAL** | | | | | | | |
| NEW ENGLAND | 395 | 446 | 482 | 374 | 387 | 385 | 327 |
| MIDDLE ATLANTIC | 412 | 457 | 544 | 462 | 437 | 433 | 326 |
| SOUTH ATLANTIC | 250 | 248 | 336 | 354 | 224 | 186 | 198 |
| | 1,057 | 1,151 | 1,362 | 1,190 | 1,050 | 1,004 | 851 |

**TABLE 2 (Cont.)**

**EAST COAST CLEAN PRODUCT IMPORTS, UNITS IN THOUSAND BPD BY PRODUCT AND SOURCE OF SUPPLY**

| GASOLINE | 02 | 04 | 06 | 08 | 09 | 10 | 11[1] |
|---|---|---|---|---|---|---|---|
| EUROPE | 273 | 343 | 612 | 538 | 431 | 365 | 359 |
| CANADA | 178 | 146 | 142 | 147 | 140 | 157 | 142 |
| VIRGIN ISLANDS | 112 | 130 | 121 | 128 | 113 | 109 | 97 |
| LATIN AMERICA | 148 | 87 | 61 | 54 | 41 | 32 | 46 |
| OTHERS | 63 | 98 | 42 | 71 | 80 | 103 | 90 |
| | 774 | 804 | 978 | 938 | 805 | 766 | 734 |

| DISTILLATES | | | | | | | |
|---|---|---|---|---|---|---|---|
| CANADA | 63 | 90 | 93 | 92 | 100 | 111 | 99 |
| VIRGIN ISLANDS | 76 | 100 | 94 | 68 | 67 | 56 | 49 |
| LATIN AMERICA | 64 | 84 | 67 | 5 | 14 | 10 | 5 |
| EUROPE | 32 | 20 | 44 | 12 | 14 | 15 | 3 |
| | 235 | 294 | 298 | 177 | 195 | 192 | 155 |

| JET FUEL | | | | | | | |
|---|---|---|---|---|---|---|---|
| VIRGIN ISLANDS | 20 | 26 | 41 | 38 | 24 | 20 | 6 |
| LATIN AMERICA | 27 | 15 | 37 | 25 | 11 | 10 | 28 |
| CANADA | -- | 10 | 6 | 8 | 7 | 8 | 6 |
| OTHERS | 1 | 2 | 2 | 4 | 6 | 8 | -- |
| | 48 | 53 | 86 | 75 | 48 | 46 | 40 |

| TOTAL | | | | | | | |
|---|---|---|---|---|---|---|---|
| EUROPE | 305 | 363 | 656 | 550 | 445 | 373 | 362 |
| CANADA | 241 | 246 | 241 | 247 | 247 | 276 | 247 |
| VIRGIN ISLANDS | 208 | 256 | 256 | 234 | 204 | 185 | 151 |
| LATIN AMERICA | 239 | 186 | 165 | 84 | 68 | 49 | 79 |
| OTHERS | 64 | 100 | 44 | 75 | 86 | 121 | 90 |
| | 1,057 | 1,151 | 1,362 | 1,190 | 1,050 | 1,004 | 929 |

**SOURCES: AMERICAN PETROLEUM INSTITUTE AND ENERGY INFORMATION ADMINISTRATION**

[1] **FIRST NINE MONTHS 2011.**

Refinery output in OECD Europe during 2002-2011 is quantified in Table 3. This schedule shows that overall system production declined with distillate oil output remaining constant and gasoline production and heavy fuel oil (HFO) output being reduced. The change in system

-4-

production was accomplished by: (1) the shutdown of inefficient hydroskimming plants; and (2)

the addition of refinery destructive processing capacity (e.g. hydrocracking units) that lowered

HFO output and increased distillate oil production. A list of European refineries that were shut

down during 2011 is presented below.

### EUROPEAN REFINERIES SHUT DOWN DURING 2011

| COUNTRY | COMPANY | PLANT | CAPACITY KBPD |
|---------|---------|-------|---------------|
| FRANCE | PETROPLUS | REICHSTETT | 85 |
| FRANCE | TOTAL | GRONFREVILLE | 94 |
| FRANCE | TOTAL | DUNKIRK | 142 |
| FRANCE | LYONDELL | BERRE | |
| | BASELL | L'ETAGE | 105 |
| GERMANY | SHELL | HARBURG | 110 |
| GERMANY | COP | WILHELMSHOVEN | 260 |
| ITALY | TAMOIL | CREMONIA | 94 |
| ITALY | ENI | VENICE | 70 |
| U.K. | PETROPLUS | TEESSIDE | 100 |
| ROMANIA | ARPICHEM | PITESTI | 70 |
| | | | 1,130 |

SOURCE: INTERNATIONAL ENERGY AGENCY, OIL MARKET REPORT.

TABLE 3

### OECD EUROPE REFINERY OUTPUT, UNITS IN MILLION BARRELS PER DAY

| | 02 | 03 | 04 | 06 | 08 | 09 | 10 | 11 |
|---|----|----|----|----|----|----|----|----|
| DISTILLATES | 5.2 | 5.3 | 5.3 | 5.5 | 5.6 | 5.3 | 5.1 | 5.0 |
| GASOLINE | 3.5 | 3.6 | 3.6 | 3.6 | 3.3 | 3.2 | 2.9 | 2.7 |
| HFO | 2.1 | 2.2 | 2.2 | 2.2 | 1.9 | 1.6 | 1.5 | 1.3 |
| NAPHTHA | 1.0 | 1.1 | 1.1 | 1.0 | .9 | .8 | .8 | .8 |
| JET FUEL | .9 | .8 | .9 | .8 | .9 | .8 | .8 | .8 |
| LPG & ETHANE | .8 | .9 | .9 | 1.0 | 1.0 | .9 | .8 | .8 |
| OTHER | 1.2 | 1.0 | 1.0 | .9 | .9 | .8 | .8 | .8 |
| | 14.7 | 14.9 | 15.0 | 15.0 | 14.5 | 13.4 | 12.6 | 12.2 |

SOURCE: INTERNATIONAL ENERGY AGENCY ANNUAL OIL INFORMATION REPORTS.

Principal factors governing European gasoline supply balance are plant production at 2.7 million BPD, declining indigenous use and a surplus (610,000 BPD) which is exported.  Particulars of the European gasoline balance are quantified in Table 4.  Due to weak petroleum demand in Europe and poor refinery margins, overall plant production was cut with gasoline output falling from 3.6 million BPD in 2006 to 2.7 million BPD during 2011.  These developments lowered Europe's gasoline surplus and reduced cargos moving in the cross-Atlantic gasoline trade.

APT V. USA

**TABLE 4**

**EUROPEAN GASOLINE BALANCE, UNITS IN MILLION BARRELS PER DAY**

| SUPPLY | 02 | 03 | 04 | 06 | 08 | 09 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|
| REFINERY | 3.57 | 3.61 | 3.63 | 3.54 | 3.34 | 3.20 | 2.90 | 2.65 |
| IMPORTS | .13 | .09 | .08 | .07 | .10 | .10 | .07 | .06 |
|  | 3.70 | 3.70 | 3.71 | 3.61 | 3.44 | 3.30 | 2.97 | 2.71 |
| DEMAND | (2.95) | (2.84) | (2.80) | (2.59) | (2.38) | (2.30) | (2.20) | (2.10) |
| SURPLUS | .75 | .86 | .91 | 1.02 | 1.06 | 1.00 | .77 | .61 |
| | | | | | | | | |
| EXPORTED TO: | | | | | | | | |
| U.S. | .31 | .31 | .34 | .61 | .54 | .44 | .37 | .36 |
| OTHERS | .44 | .55 | .57 | .41 | .52 | .56 | .40 | .25 |
|  | .75 | .86 | .91 | 1.02 | 1.06 | 1.00 | .77 | .61 |

SOURCES:   INTERNATIONAL ENERGY AGENCY, OIL INFORMATION AND ENERGY INFORMATION
ADMINISTRATION

With clean product imports addressed, total East Coast supply developments are quantified in

Table 5.  Trends evident in this schedule are: (a) reduced production from the Middle Atlantic

refinery system (caused by plant shut downs); (b) additional products pipeline deliveries from

the Gulf Coast to the Northeast; and (c) a moderate decline in gasoline imports sent to the East

Coast.

APT V. USA

TABLE 5

**REFINED PRODUCTS SUPPLIED TO THE EAST COAST 2002-2011 BY SOURCE OF SUPPLY, UNITS IN MILLION BARRELS PER DAY**

**PAD I REFINERY OPERATIONS**

**MIDDLE ATLANTIC**

| REFINERY INPUTS | 2002 | 2004 | 2006 | 2008 | 2009 | 2010 | 2011[1>] |
|---|---|---|---|---|---|---|---|
| CRUDE OIL | 1.54 | 1.60 | 1.50 | 1.43 | 1.24 | 1.10 | 1.07 |
| OXYGENATES | .07 | .03 | .10 | .18 | .26 | .30 | .31 |
| UNFINISHED OIL | .09 | .11 | .15 | .19 | .13 | .10 | .11 |
| | 1.70 | 1.74 | 1.75 | 1.80 | 1.63 | 1.50 | 1.49 |
| | | | | | | | |
| REFINERY CAPACITY | 1.72 | 1.72 | 1.71 | 1.72 | 1.32 | 1.30 | 1.11 |
| | | | | | | | |
| **REFINERY OUTPUT** | | | | | | | |
| GASOLINE | .93 | .89 | .89 | .92 | .62 | .59 | .54 |
| DISTILLATES | .46 | .49 | .49 | .48 | .36 | .37 | .36 |
| JET FUEL | .09 | .10 | .09 | .09 | .07 | .06 | .08 |
| HF0 | .06 | .11 | .12 | .11 | .11 | .08 | .06 |
| OTHER | .21 | .26 | .27 | .25 | .18 | .17 | .14 |
| | 1.75 | 1.85 | 1.86 | 1.85 | 1.34 | 1.27 | 1.18 |

**PIPELINE SHIPMENTS TO THE SOUTH ATLANTIC AND MIDDLE ATLANTIC REGIONS**

| SOUTH ATLANTIC | 2002 | 2004 | 2006 | 2008 | 2009 | 2010 | 2011[1>] |
|---|---|---|---|---|---|---|---|
| GASOLINE | .90 | .97 | 1.00 | .90 | .90 | .90 | .85 |
| DISTILLATES | .23 | .32 | .34 | .31 | .29 | .25 | .26 |
| JET FUEL | .12 | .22 | .24 | .23 | .18 | .20 | .18 |
| | 1.25 | 1.51 | 1.58 | 1.44 | 1.37 | 1.35 | 1.29 |
| | | | | | | | |
| **MIDDLE ATLANTIC** | | | | | | | |
| GASOLINE | .24 | .19 | .10 | .13 | .22 | .25 | .35 |
| DISTILLATES | .20 | .24 | .20 | .24 | .34 | .29 | .32 |
| JET FUEL | .16 | .16 | .16 | .13 | .15 | .19 | .16 |
| | .60 | .59 | .46 | .50 | .71 | .73 | .83 |
| | | | | | | | |
| **TOTAL** | | | | | | | |
| GASOLINE | 1.14 | 1.16 | 1.10 | 1.03 | 1.11 | 1.15 | 1.20 |
| DISTILLATES | .43 | .56 | .54 | .55 | .61 | .54 | .58 |
| JET FUEL | .29 | .38 | .40 | .36 | .33 | .39 | .34 |
| | 1.86 | 2.10 | 2.04 | 1.93 | 2.08 | 2.08 | 2.12 |

**PETROLEUM PRODUCT IMPORTS**

| | 2002 | 2004 | 2006 | 2008 | 2009 | 2010 | 2011[1>] |
|---|---|---|---|---|---|---|---|
| GASOLINE | .77 | .80 | 1.00 | .93 | .81 | .77 | .73 |
| DISTILLATES | .24 | .29 | .30 | .18 | .20 | .19 | .15 |
| HFO | .16 | .29 | .24 | .20 | .20 | .25 | .21 |
| JET FUEL | .05 | .05 | .09 | .07 | .05 | .05 | .04 |
| OTHER | .14 | .18 | .22 | .08 | .10 | .17 | .21 |
| | 1.36 | 1.61 | 1.85 | 1.46 | 1.49 | 1.43 | 1.34 |

**DOMESTIC WATERBORNE VESSELS FROM PAD III AND PAD II**

| | 2002 | 2004 | 2006 | 2008 | 2009 | 2010 | 2011[1>] |
|---|---|---|---|---|---|---|---|
| GASOLINE | .43 | .40 | .35 | .33 | .37 | .39 | .37 |
| DISTILLATES | .13 | .13 | .10 | .10 | .10 | .09 | .07 |
| JET FUEL | .10 | .09 | .09 | .09 | .08 | .07 | .08 |
| RESIDUAL OIL | -- | .05 | .05 | .02 | .01 | .01 | .01 |
| OTHER | .06 | .04 | .06 | .05 | .04 | .03 | .03 |
| | .72 | .71 | .65 | .59 | .60 | .59 | .56 |

-8-

**TABLE 5 (Cont.)**

**REFINED PRODUCTS SUPPLIED TO THE EAST COAST 2002-2011 BY SOURCE OF SUPPLY,
UNITS IN MILLION BARRELS PER DAY**

TOTAL PRODUCT SUPPLY

|  | 2002 | 2004 | 2006 | 2008 | 2009 | 2010 | 2011[1] |
|---|---|---|---|---|---|---|---|
| GASOLINE | 3.09 | 3.13 | 3.18 | 2.96 | 2.91 | 2.90 | 2.84 |
| DISTILLATES | 1.24 | 1.43 | 1.39 | 1.26 | 1.27 | 1.25 | 1.16 |
| JET FUEL | .53 | .62 | .67 | .61 | .53 | .57 | .54 |
| RESIDUAL OIL | .22 | .45 | .41 | .33 | .32 | .34 | .28 |
|  | 5.08 | 5.63 | 5.65 | 5.16 | 5.03 | 5.06 | 4.82 |

SOURCE: ENERGY INFORMATION ADMINISTRATION PETROLEUM SUPPLY REPORTS

[1] FIRST NINE MONTHS 2011.

B.    PETROLEUM BALANCE IN EAST COAST SUBDISTRICTS.

The East Coast petroleum balance is addressed within its subdistricts by product demand and

sources of supply.  Our analysis considers regional product requirements, imports, interdistrict

pipeline receipts and output from local refineries.  There are three distinct waterborne

movements in the Gulf-East Coast trade and they result from the absence of pipeline connections

to these markets.  First, there are major waterborne product movements from refineries sited

along the Texas-Louisiana-Mississippi Gulf Coast to Florida.  Second, there are large volume-

short distance barge shipments going from the Middle Atlantic region to New England.  Third,

there are smaller volume chemical-specialty movements sent from the Gulf Coast to South

Atlantic and Northeast markets.

1.  Florida.  Measuring Florida's product balance is a straightforward exercise because the State

is not served directly by interstate petroleum pipelines and has no refineries.  Petroleum products

-9-

Coastwise Product Tanker Study

are principally delivered to Florida by water. State product demand less imports equals supplies transported from the Gulf Coast.  Most of the Gulf Coast barrels are shipped by Jones Act vessels to Florida.  However, some gasoline is supplied to the Panhandle on brown water barges that travel from Chevron's Pascagoula refinery on the Gulf Intercoastal waterway.  Gasoline is also supplied to Tallahassee by truck from Colonial Pipeline's terminal in Bainbridge, Georgia.  These volumes are identified as other domestic shipments in Table 6.

-10-

Coastwise Product Tanker Study
December 2011
Page 11

TABLE 6

**PETROLEUM DEMAND IN FLORIDA AND WATERBORNE SOURCES OF SUPPLY,**
**UNITS IN MILLIONS OF BARRELS PER DAY**

| TOTAL DEMAND | | | | 2002 2011[1] | 2004 | 2006 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|---|---|
| GASOLINE | .51 | .55 | .57 | .51 | .50 | .49 | .50 | | |
| DISTILLATES | .12 | .15 | .15 | .12 | .12 | .11 | .09 | | |
| JET FUEL | .10 | .10 | .12 | .11 | .08 | .08 | .10 | | |
| RESIDUAL | .03 | .10 | .10 | .05 | .05 | .06 | .04 | | |
| OTHER | .02 | .03 | .04 | .05 | .04 | .04 | .03 | | |
| | .78 | .94 | .98 | .84 | .79 | .78 | .76 | | |

| CROSS GULF SHIPMENTS | | | | 2002 | 2004 | 2006 2011[1] | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|---|---|
| GASOLINE | .41 | .40 | .32 | .33 | .37 | .39 | .37 | | |
| DISTILLATES | .10 | .13 | .10 | .10 | .10 | .09 | .07 | | |
| JET FUEL | .08 | .09 | .08 | .09 | .08 | .07 | .08 | | |
| RESIDUAL | -- | .05 | .06 | .02 | .01 | .01 | .01 | | |
| OTHER | .01 | .01 | .04 | .05 | .04 | .03 | .03 | | |
| | .60 | .70 | .61 | .59 | .60 | .59 | .56 | | |

| OTHER DOMESTIC | | | | 2002 | 2004 | 2006 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|---|---|
| 2011[1] | | | | | | | | | |
| GASOLINE | -- | -- | -- | .05 | .05 | .04 | .05 | | |

| IMPORTS | | | 2002 | 2004 | 2006 | 2008 | 2009 | 2010 | 2011[1] |
|---|---|---|---|---|---|---|---|---|---|
| GASOLINE | .10 | .15 | .25 | .13 | .09 | .06 | .08 | | |
| DISTILLATES | .02 | .03 | .05 | .02 | .02 | .02 | .02 | | |
| JET FUEL | .02 | .01 | .04 | .02 | -- | .01 | .03 | | |
| RESIDUAL | .03 | .05 | .04 | .03 | .04 | .05 | .02 | | |
| OTHER | .01 | .02 | -- | -- | -- | -- | -- | | |
| | .18 | .26 | .38 | .20 | .15 | .14 | .15 | | |

SOURCES:     ENERGY INFORMATION ADMINISTRATION PETROLEUM MARKETING REPORTS,  AMERICAN PETROLEUM INSTITUTE OIL
IMPORT REPORTS, ENERGY INFORMATION ADMINISTRATION PETROLEUM SUPPLY ANNUAL REPORTS
[1] FIRST NINE MONTHS OF 2011.

-11-

Coastwise Product Tanker Study

As shown in the preceding schedule, the decline in imports absorbed most of the reduced requirement for petroleum products in Florida with foreign deliveries falling from 380,000 BPD in 2006 to 150,000 BPD during the first nine months of 2011.  Companies who supplied foreign clean products to Florida in 2010 and 2011 are identified in the schedule below.

**COMPANIES WHO IMPORTED CLEAN PRODUCTS TO FLORIDA DURING 2010, UNITS IN KBPD**

| | GASOLINE | | DISTILLATES | JET FUEL | TOTAL |
|---|---|---|---|---|---|
| HESS | 20 | 8 | | -- | 28 |
| M. STANLEY | 17 | 1 | 2 | | 20 |
| COLONIAL | 13 | 7 | | -- | 20 |
| VITOL | 3 | 4 | 6 | | 13 |
| SHELL | -- | -- | 5 | | 5 |
| CHEVRON | 5 | -- | | -- | 5 |
| GLENCORE | 5 | -- | | -- | 5 |
| | 63 | 20 | 13 | | 96 |

**COMPANIES WHO IMPORTED PETROLEUM PRODUCTS TO FLORIDA DURING THE FIRST NINE MONTHS OF 2011, UNITS IN KBPD**

| | GASOLINE | | DISTILLATES | JET FUEL | HFO | TOTAL |
|---|---|---|---|---|---|---|
| HESS | 30 | 6 | -- | -- | | 36 |
| COLONIAL | 15 | 11 | -- | 8 | | 34 |
| SHELL | 2 | -- | 13 | 10 | | 25 |
| VITOL | 9 | 1 | 12 | -- | | 22 |
| M.S.C. | 11 | -- | -- | 4 | | 15 |
| BP | 2 | 1 | -- | 2 | | 5 |
| CHEVRON | 4 | -- | -- | -- | | 4 |
| STATOIL | 2 | -- | -- | -- | | 2 |
| XOM | 1 | -- | -- | -- | | 1 |
| IRVING | -- | 1 | -- | -- | | 1 |
| | 76 | 20 | 25 | 24 | | 145 |

2.      <u>South Atlantic Region</u>.  Clean products supplied to Georgia, South Carolina, North Carolina and Virginia are primarily delivered by pipelines that originate in Texas-Louisiana-Mississippi.  Colonial Pipeline is the largest supplier and its system connects refineries in Houston-Port Arthur-Beaumont-Lake Charles-Mississippi River with markets up to New York Harbor.  Plantation Pipeline is the secondary supplier and it connects Mississippi River refineries and Chevron's Pascagoula plant with markets up to Washington, D.C.  Much smaller volumes of

clean petroleum products are delivered by water from foreign and domestic sources.  Waterborne

shipments are directed to Savannah, Charleston and Wilmington that are not economically

supplied by interstate product pipelines that travel across the west-central part of the South

Atlantic States. Clean products supplied to this region by source of supply are identified in Table

7 and companies importing gasoline-distillates-jet fuel during 2011 are listed in the schedule

below.

TABLE 7

**ESTIMATED CLEAN PRODUCT SUPPLY AND DEMAND REQUIREMENTS IN GEORGIA-SOUTH CAROLINA-NORTH CAROLINA-VIRGINIA, UNITS IN MILLION BARRELS PER DAY**

| 2004 | 2006 | 2008 | 2009 | 2010 | 2011[1] | DEMAND |
|---|---|---|---|---|---|---|
| **GASOLINE** | 1.02 | 1.05 | .98 | .95 | .94 | .94 |
| **DISTILLATES** | .44 | .47 | .40 | .34 | .25 | .28 |
| **JET FUEL** | .20 | .20 | .20 | .20 | .20 | .15 |
| | 1.66 | 1.72 | 1.58 | 1.49 | 1.39 | 1.37 |
| | | | | | | |
| **SOURCES OF SUPPLY** | | | | | | |
| **PIPELINES** | 1.48 | 1.55 | 1.44 | 1.37 | 1.35 | 1.27 |
| **IMPORTS** | .09 | .10 | .09 | .10 | .07 | .08 |
| **U.S.-OCEAN** | .05 | .03 | .02 | -- | -- | -- |
| **U.S.-INLAND** | .04 | .04 | .03 | .02 | .02 | .02 |
| | 1.66 | 1.72 | 1.58 | 1.49 | 1.44 | 1.37 |

[1] **FIRST NINE MONTHS OF 2011.**

**COMPANIES WHO IMPORTED PETROLEUM PRODUCTS TO GEORGIA-SOUTH CAROLINA-NORTH CAROLINA-VIRGINIA DURING THE FIRST NINE MONTHS OF 2011, UNITS IN THOUSAND BARRELS PER DAY**

| | GASOLINE | DISTILLATES | JET FUEL | HFO | TOTAL |
|---|---|---|---|---|---|
| **COLONIAL** | 29 | 7 | -- | 30 | 66 |
| **HESS** | 23 | 6 | 1 | 8 | 38 |
| **VITOL** | 4 | -- | -- | -- | 4 |
| **STATOIL** | 4 | -- | -- | -- | 4 |
| **M. STANLEY** | 1 | -- | -- | -- | 2 |
| | 61 | 13 | 1 | 38 | 114 |

3.    Middle Atlantic Region.  Refineries-pipelines-terminals sited in New York Harbor and

the Delaware Valley constitute the nexus of the Northeastern supply system that includes:

-13-

- 1.11 million BPD of refining capacity in Pennsylvania, New Jersey and Delaware.

- The Colonial Pipeline whose terminus is in New York Harbor.

- New York Harbor with extensive marine terminals-storage tank capacity ( in Northern New Jersey) that is the distribution point for petroleum products sent to New England, Long Island, up the Hudson River and to upstate Pennsylvania/New York.

- Secondary pipeline systems (e.g. Harbor and Sunoco) that connect: (a) Delaware Valley refineries with New York Harbor; and (b) refineries in Philadelphia-Northern New Jersey (e.g. Buckeye-Sunoco) with central-western Pennsylvania and upstate New York.

Total petroleum product supply in the Middle Atlantic region (DE-PA-NJ-NY) during 2002-2011 and its distribution to local markets and to New England is quantified in Table 8.  Our analysis, identifies gasoline output from local refineries, pipeline shipments from the Gulf Coast and treats foreign gasoline blending components as product imports.  Total supply less local use and exports identifies the regional surplus which is principally shipped by barge from New York Harbor to New England.

**TABLE 8**

**DELAWARE-PENNSYLVANIA-NEW JERSEY-NEW YORK CLEAN PRODUCTS SUPPLY BALANCE**
**UNITS IN MILLION BPD**

| | SOURCE OF SUPPLY | | | LOCAL REFINERIES | | 02 | 04 | 06 | 08 |
|---|---|---|---|---|---|---|---|---|---|
| GASOLINE | .75 | .77 | .73 | .66 | .62 | .59 | .54 | | |
| DISTILLATES | .44 | .45 | .45 | .43 | .36 | .37 | .36 | | |
| JET FUEL | .09 | .11 | .08 | .09 | .07 | .06 | .09 | | |
| | 1.28 | 1.33 | 1.26 | 1.18 | 1.05 | 1.02 | .99 | | |
| | | | | | | | | | |
| **IMPORTS** | | | | | | | | | |
| GASOLINE | .36 | .36 | .43 | .41 | .36 | .33 | .31 | | |
| DISTILLATES | .04 | .08 | .09 | .03 | .05 | .05 | .02 | | |
| JET FUEL | .01 | .02 | .03 | .02 | .01 | .01 | -- | | |
| | .41 | .46 | .55 | .46 | .42 | .39 | .33 | | |
| | | | | | | | | | |
| **COLONIAL PIPELINE** | | | | | | | | | |
| GASOLINE | .06 | .05 | .03 | .06 | .09 | .14 | .24 | | |
| DISTILLATES | .13 | .12 | .10 | .14 | .21 | .18 | .20 | | |
| JET FUEL-KERO | .12 | .12 | .13 | .11 | .13 | .13 | .13 | | |
| | .31 | .29 | .26 | .31 | .43 | .45 | .57 | | |
| | | | | | | | | | |
| **TOTAL SUPPLY** | | | | | | | | | |
| GASOLINE | 1.17 | 1.18 | 1.19 | 1.13 | 1.08 | 1.06 | 1.09 | | |

| DISTILLATES | .61 | .65 | .64 | .60 | .62 | .60 | .58 |
| JET FUEL | .22 | .25 | .24 | .22 | .21 | .20 | .22 |
| | 2.08 | 2.08 | 2.07 | 1.95 | 1.91 | 1.86 | 1.89 |

| LOCAL DEMAND | | | | | | | |
| | 02 | 04 | 06 | 08 | 09 | 10 | 11[1] |
| GASOLINE | (.98) | (1.08) | (1.04) | (.99) | (.97) | (.95) | (.91) |
| DISTILLATES | (.51) | (.50) | (.52) | (.42) | (.40) | (.42) | (.40) |
| JET FUEL | (.19) | (.19) | (.19) | (.17) | (.17) | (.17) | (.18) |
| | (1.68) | (1.77) | (1.75) | (1.58) | (1.54) | (1.54) | (1.49) |

SOURCE: ENERGY INFORMATION ADMINISTRATION, PETROLEUM SUPPLY AND MARKETING REPORTS.
AMERICAN PETROLEUM INSTITUTE WEEKLY STATISTICS AND OIL IMPORT REPORTS.

[1] FIRST NINE MONTHS 2011.

TABLE 8 (Cont.)

DELAWARE-PENNSYLVANIA-NEW JERSEY-NEW YORK CLEAN PRODUCTS SUPPLY BALANCE

| UNITS IN MILLION BPD | | | | EXPORTS | | |
| | 02 | 04 | 06 | 08 | 09 | 10 | 11[1] |
| GASOLINE | (.02) | (.01) | (.02) | (.02) | -- | -- | -- |
| DISTILLATES | (.01) | (.02) | (.04) | (.07) | -- | (.06) | (.06) |
| JET FUEL | -- | -- | (.01) | (.01) | -- | -- | -- |
| | .29 | (.04) | (.07) | (.12) | (.01) | (.06) | (.06) |

| NET SURPLUS TO NEW ENGLAND | | | | 02 | 04 | 06 | 08 | 09 |
| GASOLINE | .17 | .09 | .13 | .12 | .11 | .11 | .18 |
| DISTILLATES | .09 | .13 | .08 | .11 | .22 | .12 | .10 |
| JET FUEL | .03 | .05 | .04 | .04 | .04 | .03 | .03 |
| | .29 | .27 | .25 | .27 | .37 | .26 | .31 |

SOURCE: ENERGY INFORMATION ADMINISTRATION, PETROLEUM SUPPLY AND MARKETING REPORTS.
AMERICAN PETROLEUM INSTITUTE WEEKLY STATISTICS AND OIL IMPORT REPORTS.

[1] FIRST NINE MONTHS 2011.

In response to declining gasoline demand and depressed processing margins, Middle Atlantic

refineries cut crude runs and four plants were closed during 2010-2011. The shut down of

Sunoco's Eagle Point plant (160,000 BPD capacity), Valero's Delaware City refinery (185,000

BPD), Sunoco's Marcus Hook plant (178,000 BPD) and PlainsYorktown plant (70,000 BPD

capacity) reduced regional system processing capacity by 593,000 BPD.  Due to these

developments, total PAD IB system capacity declined from 1.7 to 1.1 million BPD over the last

-13-

two years.  Moreover, the Delaware City refinery was purchased by Blackstone and First

Reserve (PRC) and this plant resumed operation in September 2011.  These particulars are

presented in Table 9.  We expect that downsizing of Middle Atlantic refinery system capacity

will continue due to the collapse in regional processing margins which are caused in part by the

growing influx of lower cost Gulf Coast barrels delivered on the Colonial Pipeline to Linden,

New Jersey.  The estimated cash operating margins at East Coast, Gulf and Western European

refining centers are listed below.

**ESTIMATED CASH OPERATING MARGINS AT REFINERY CENTERS THAT SUPPLY CLEAN PRODUCTS TO THE NORTHEAST, UNITS IN DOLLARS PER BARREL**

|       | MIDDLE ATLANTIC | GULF COAST | N.W. EUROPE |
|-------|-----------------|------------|-------------|
| 04    | $3.70           | $6.16      | $5.08       |
| 05    | 6.98            | 12.53      | 5.51        |
| 06    | 6.38            | 12.49      | 5.86        |
| 07    | 6.35            | 12.36      | 5.70        |
| 08    | 3.04            | 9.09       | 6.77        |
| 09    | 1.12            | 3.03       | 2.01        |
| 10    | 1.82            | 4.46       | 3.50        |
| 11[1] | 0.28            | 6.16       | 4.38        |

SOURCE: MUSE, STANCIL & CO.

[1] JANUARY TO NOVEMBER 2011.

Additional capital investment need to keep the remaining Middle Atlantic plants in operation

entails desulfurization of heating oil and HFO that is needed to meet state and federal

environmental regulations.  These modifications will require total system investment of

approximately $1.5 billion and it is unlikely all of the active plants in PA-NJ will make these

outlays due to poor rates of return earned on capital investment by Middle Atlantic refineries.

-14-

-15-

**TABLE 9**

**CRUDE OIL RUNS AT MIDDLE ATLANTIC REFINERIES DURING THE FIRST NINE MONTHS OF 2011, UNITS IN KBPD**

| OPERATING PLANTS | | | | | | |
|---|---|---|---|---|---|---|
| **COMPANY** | **PLANT** | **CAPACITY** | **RUNS** | **PLANT UTILIZATION** | **CRUDE** | **PERCENT** |
| COP | BAYWAY, NJ | 238 | 228 | 96 | | |
| PRC | DELAWARE CITY, DE | 182 | 143 | 79[1] | | |
| PRC | P. BORO, NJ | 160 | 132 | 83 | | |
| | | 342 | 275 | 80 | | |
| NUSTAR | P. BORO, NJ | 72 | 49 | 68 | | |
| HESS | P. READING, NJ | 70 | 33 | 47 | | |
| UNITED | WARREN, PA | 65 | 65 | 100 | | |
| | | 787 | 650 | 83 | | |

| PLANTS LIKELY TO BE CLOSED | | | | |
|---|---|---|---|---|
| **COMPANY** | **PLANT** | **PLANT CAPACITY** | **CRUDE RUNS** | **PERCENT UTILIZATION** |
| SUNOCO | PHILA, PA | 335 | 273 | 81 |

| SHUT DOWN PLANTS | | | | |
|---|---|---|---|---|
| **COMPANY** | **PLANT** | **PLANT CAPACITY** | **CRUDE RUNS** | **PERCENT UTILIZATION** |
| COP | TRAINER, PA[2] | 185 | NA | NA |
| SUNOCO | M. HOOK, PA[3] | 178 | NA | NA |
| SUNOCO | E. POINT, NJ[4] | 160 | NA | NA |
| PLAINS | YORKTOWN, PA[5] | 70 | NA | NA |
| | | 593 | NA | NA |

[1] DELAWARE CITY REACTIVATED 8.2011
[2] TRAINER CLOSED 10.2011
[3] M. HOOK CLOSED 11.2011
[4] E. POINT CLOSED 2010
[5] YORKTOWN CLOSED 2010

Foreign petroleum products delivered to DE-PA-NJ-NJ during 2010 and 2011 are quantified in the schedules below.  Most of these imports are sent to NYH although Delaware Valley is

-16-

expected to become a large product importer after Sunoco's Philadelphia refinery (335,000 BPD capacity) is shut down in 2012.  Presently, primary importers to NYH are Hess, BP, George Warren, COP, Shell and Glencor.

**PETROLEUM PRODUCT IMPORTS DELIVERED TO DE-PA-NJ-NY BY SUPPLIER 2010, UNITS IN THOUSAND BARRELS PER DAY**

|  | GASOLINE | DIST | JET | HFO | TOTAL |
|---|---|---|---|---|---|
| BP | 83 | 5 | 4 | 11 | 103 |
| HESS | 22 | 17 | 9 | 53 | 101 |
| G. WARREN | 77 | -- | -- | -- | 77 |
| M. STANLEY | 27 | 13 | 1 | -- | 41 |
| SHELL | 28 | -- | -- | 13 | 41 |
| GLENCORE | 36 | -- | 1 | -- | 37 |
| COP | 2 | -- | -- | 32 | 34 |
| CHEMOIL | -- | -- | -- | 11 | 11 |
| CITGO | 5 | 5 | -- | -- | 10 |
| NORTHVILLE | 9 | -- | -- | -- | 09 |
| OTHERS | 79 | 8 | 2 | 24 | 113 |
|  | 368 | 48 | 17 | 144 | 577 |

**PETROLEUM PRODUCT IMPORTS DELIVERED TO DE-PA-NJ-NY BY SUPPLIER DURING THE FIRST NINE MONTHS OF 2011, UNITS IN THOUSAND BARRELS PER DAY**

|  | GASOLINE | DIST | JET | HFO | TOTAL |
|---|---|---|---|---|---|
| HESS | 23 | 6 | 3 | 53 | 85 |
| BP | 71 | 2 | -- | 9 | 82 |
| G. WARREN | 66 | -- | -- | -- | 66 |
| COP | 9 | -- | -- | 33 | 42 |
| SHELL | 27 | -- | 1 | 11 | 39 |
| GLENCORE | 25 | -- | -- | -- | 25 |
| ATLANTIC | 21 | -- | -- | -- | 21 |
| M. STANLEY | 13 | 4 | 1 | -- | 18 |
| CHEVRON | 10 | -- | -- | -- | 10 |
| CHEMOIL | -- | -- | -- | 10 | 10 |
| TRAFIGURA | 7 | -- | -- | -- | 7 |
| N. VILLE | 5 | -- | -- | -- | 5 |
| OTHERS | 30 | 2 | -- | 9 | 41 |
|  | 307 | 14 | 5 | 125 | 451 |

4.      New England.  In 2011, direct product imports to New England accounted for 51 percent of regional supply with barge shipments from the Middle Atlantic States (principally NYH) delivering the other 51 percent.  Petroleum deliveries made to New England by source and type of supply during the 2002-2011 interval are identified in Table 10.  Cargos from New York

-17-

Harbor are primarily sent to Connecticut, Rhode Island and Vermont (via Albany) while direct foreign imports are mostly shipped to Maine, Massachusetts and Rhode Island.  Since mid-decade the volume of products sent by water to lower New England from NYH remained in the range of 300,000 to 370,000 BPD.  Foreign products supplied to New England mostly come from the Canadian Maritimes, Western Europe and the Virgin Islands.  We note that gasoline shipments from the Middle Atlantic region to New England increased from a low of 130,000 BPD in 2006 to 190,000 BPD during the first nine months of 2011.

**TABLE 10**

**NEW ENGLAND PETROLEUM DEMAND AND SOURCES OF SUPPLY,
UNITS IN MILLION BARRELS PER DAY**

**PETROLEUM DEMAND**

|  | 02 | 04 | 06 | 08 | 09 | 10 | 11[1] |
|---|---|---|---|---|---|---|---|
| GASOLINE | .41 | .43 | .42 | .39 | .40 | .39 | .41 |
| DISTILLATES | .23 | .24 | .25 | .21 | .20 | .23 | .20 |
| HFO | .06 | .07 | .04 | .03 | .03 | .03 | .01 |
| JET FUEL | .03 | .04 | .05 | .04 | .03 | .03 | .03 |
| OTHER | .06 | .02 | .05 | .05 | .05 | .04 | .04 |
|  | .79 | .80 | .81 | .72 | .71 | .72 | .69 |

**FROM THE MIDDLE ATLANTIC REGION**

|  | 02 | 04 | 06 | 08 | 09 | 10 | 11[1] |
|---|---|---|---|---|---|---|---|
| GASOLINE | .16 | .17 | .13 | .13 | .13 | .14 | .19 |
| DISTILLATES | .09 | .08 | .09 | .12 | .11 | .12 | .11 |
| HFO | .05 | .05 | .03 | .02 | .02 | .03 | .01 |
| JET FUEL | .02 | .02 | .02 | .01 | .01 | .01 | .02 |
| OTHER | .05 | .01 | .03 | .01 | .02 | .02 | .02 |
|  | .37 | .33 | .30 | .29 | .29 | .32 | .35 |

**IMPORTS**

|  | 02 | 04 | 06 | 08 | 09 | 10 | 11[1] |
|---|---|---|---|---|---|---|---|
| GASOLINE | .25 | .26 | .29 | .26 | .27 | .25 | .22 |
| DISTILLATES | .14 | .16 | .16 | .09 | .10 | .11 | .09 |
| HFO | .01 | .02 | .01 | .01 | .01 | -- | -- |
| JET FUEL | .01 | .02 | .03 | .03 | .02 | .02 | .01 |
| OTHER | .01 | .01 | .02 | .04 | .02 | .02 | .02 |
|  | .42 | .47 | .51 | .43 | .42 | .40 | .34 |

SOURCE:  ENERGY INFORMATION ADMINISTRATION STATE ENERGY DATA REPORTS
        AMERICAN PETROLEUM INSTITUTE OIL IMPORT REPORTS
        ENERGY INFORMATION ADMINISTRATION PETROLEUM SUPPLY AND MARKETING REPORTS

-18-

[1> FIRST NINE MONTHS 2011.

Companies who supplied foreign products directly to New England during 2010 and 2011 are

identified in Table 11.  Principal importers are Irving, Morgan Stanley, Citgo, Global and Vitol

who collectively supplied 91 percent of foreign clean products delivered to Portland-Boston-

Providence-New Haven this year.  Irving's supplies come from their 250,000 BPD refinery in

New Brunswick, Canada.  Citgo's imports are primarily supplied from their Hovensa refinery

(250,000 BPD capacity) in the U.S. Virgin Islands.  Morgan Stanley imports gasoline from

Europe and Vitol mostly imports gasoline from Canada.

### TABLE 11

**CLEAN PRODUCT IMPORTS DELIVERED TO NEW ENGLAND BY COMPANY DURING 2010, UNITS IN KBPD**

|  | GASOLINE | DISTILLATES | JET FUEL | TOTAL |
|---|---|---|---|---|
| IRVING | 106 | 62 | 7 | 175 |
| CITGO | 35 | 22 | 13 | 70 |
| MORGAN STANLEY | 64 | 5 | -- | 69 |
| VITOL | 28 | 5 | -- | 33 |
| EXXON MOBIL | 10 | 2 | -- | 12 |
| COP | 10 | -- | -- | 10 |
| GLOBAL | -- | 8 | -- | 8 |
| HESS | -- | 2 | 2 | 4 |
| GLENCORE | -- | 1 | -- | 1 |
| TRAFIGURA | -- | 1 | -- | 1 |
|  | 253 | 108 | 22 | 383 |

**PETROLEUM PRODUCT IMPORTS TO NEW ENGLAND DURING THE FIRST NINE MONTHS OF 2011, UNITS IN KBPD**

|  | GASOLINE | DISTILLATES | JET FUEL | TOTAL |
|---|---|---|---|---|
| IRVING | 88 | 59 | 5 | 152 |
| MORGAN STANLEY | 53 | 2 | -- | 55 |
| CITGO | 32 | 19 | 4 | 55 |
| VITOL | 14 | 5 | -- | 19 |
| GLOBAL | 13 | 4 | -- | 17 |
| GLENCORE | 6 | 2 | 1 | 9 |
| OTHERS | 17 | 3 | -- | 20 |
|  | 223 | 94 | 10 | 327 |

C.      DOMESTIC CHEMICAL AND SPECIALTY SHIPMENTS.

-19-

Eleven vessels with 280,000 DWT capacity are employed in the chemical-specialties trade. These cargos originate on the Gulf Coast and they are transported to the South Atlantic region and the Northeast.  Some back-haul cargos are transported from the Northeast to Florida and the Gulf Coast.  Chemical-specialties shipments from the Gulf Coast to the West Coast are insignificant and traffic between Puerto Rico and the Gulf Coast was greatly reduced due to the shutdown of specialties refineries and chemical plants in the Commonwealth.

Total shipments in the chemical-specialty trade during 2000-2011 are estimated in Table 12. Chemical-specialty shipments in the coastwise trade experienced a decline over the past ten years.  Reductions were caused by: (1) the elimination of MTBE from gasoline; and (2) the high cost of U.S. feedstocks and energy which placed domestic chemicals at a competitive disadvantage in end markets also supplied by imports.

**TABLE 12**

**GULF COAST OCEANGOING SHIPMENTS OF CHEMICALS AND SPECIALTY PRODUCTS TO DOMESTIC MARKETS, UNITS IN MILLION SHORT TONS**

| DESTINATION | 00 | 04 | 06 | 08 | 09 | 10 | 11 |
|---|---|---|---|---|---|---|---|
| NORTHEAST | 5.5 | 3.9 | 2.4 | 1.0 | 1.1 | 1.3 | 1.4 |
| SOUTH ATLANTIC | 3.7 | 3.1 | 2.2 | 2.0 | 2.0 | 3.0 | 3.1 |
| WEST COAST | 2.6 | .9 | .9 | -- | -- | -- | -- |
| PUERTO RICO | .1 | .3 | .4 | .3 | .1 | -- | -- |
| | 11.9 | 8.2 | 5.9 | 3.3 | 3.2 | 4.3 | 4.7 |

**SOURCE: WATERBORNE COMMERCE STATISTICS CENTER, ARMY CORPS OF ENGINEERS**

However, the coastwise chemical-specialties trade most recently began to experience a reversal of fortune caused by the wide disparity that now exists in feedstock costs that impact chemical

plant operations in the United States, Europe, the Middle East and Asia.  Foreign chemical plants

use naphtha feedstocks which are produced from crude oil.  In the United States, chemical plants

use natural gas liquids as feedstocks which are a byproduct of natural gas production.  With

natural gas priced well below oil in the United States (due to long term excess supply) attendant

feedstock costs are materially below those in Europe and Asia.  Due to this disparity, foreign

chemical companies have reduced exports and U.S. companies are recovering markets lost to

imports during the past decade.  A summary of coastwise and foreign chemical deliveries to the

East Coast during the 2001-2010 interval identifies the trends underway in marine shipments.

The recent recovery in coastwise chemical shipments has been slow with some increased cargo

movements being evident in 2011.

**MARINE CHEMICAL DELIVERIES TO THE EAST COAST, UNITS IN MILLION SHORT TONS**

|    | **FOREIGN** | **COASTWISE** | **TOTAL** |
|----|-------------|---------------|-----------|
| 01 | 7.0  | 4.8 | 11.8 |
| 02 | 7.3  | 4.9 | 12.2 |
| 03 | 9.1  | 4.4 | 13.5 |
| 04 | 10.5 | 4.3 | 14.8 |
| 05 | 10.3 | 3.4 | 13.7 |
| 06 | 11.2 | 2.8 | 14.0 |
| 07 | 10.0 | 2.1 | 12.5 |
| 08 | 10.5 | 2.0 | 12.7 |
| 09 | 9.8  | 1.9 | 11.7 |
| 10 | 9.4  | 2.0 | 11.4 |

**SOURCE: WATERBORNE COMMERCE STATISTICS CENTER, ARMY CORPS OF ENGINEERS.**

1.      Gulf Coast to the South Atlantic Region.  Oceangoing chemical-specialty shipments sent

from PAD III to the South Atlantic region constitute the largest segment in the Jones Act trade

with cargos delivered to Savannah, Charleston and Wilmington.  Paraxylene, caustic soda, lube

-21-

oils, ethyl alcohol and aviation gasoline account for most of the chemicals and specialties transported by oceangoing vessels from the Gulf Coast to the South Atlantic region.  During the 2000-2011 interval there was a decline in coastwise chemical-specialty shipments sent to the South Atlantic region due to the reduction in deliveries of paraxylene-caustic soda-lube oils - see Table 13.  However, in the last two years there has been a resurgence in paraxylene shipments sent to the South Atlantic region from the Gulf Coast.

TABLE 13

**GULF COAST TO THE SOUTH ATLANTIC REGION (PAD IC) OCEANGOING SHIPMENTS OF CHEMICALS AND SPECIALTY PRODUCTS, UNITS IN THOUSAND SHORT TONS**

| | | | | | | GROUP ONE 00 | 04 | 06 |
|---|---|---|---|---|---|---|---|---|
| PARAXYLENE | 1,598 | 1,524 | 1,023 | 742 | 493 | 1,545 | 1,600 | |
| CAUSTIC SODA | 987 | 803 | 614 | 451 | 411 | 497 | 536 | |
| LUBE OILS | 659 | 496 | 385 | 331 | 389 | 378 | 363 | |
| AVGAS | 73 | 88 | 100 | 95 | 110 | 96 | 90 | |
| STYRENE | 101 | 87 | 15 | -- | -- | -- | -- | |
| CYCLOHEXANE | 17 | 63 | 18 | 28 | 6 | 13 | 20 | |
| GASOLINE B.C. | 120 | 20 | -- | -- | -- | -- | -- | |
| ETHYLENE GLYCOL | 64 | 4 | -- | 5 | 4 | -- | -- | |
| METHANOL | 36 | -- | -- | -- | -- | -- | -- | |
| CUMENE | -- | -- | -- | -- | 15 | 22 | 30 | |
| ETHYL ALCOHOL | 5 | -- | -- | 360 | 521 | 473 | 500 | |
| BENZENE | -- | 1 | -- | -- | -- | -- | -- | |
| | 3,660 | 3,086 | 2,155 | 2,012 | 1,949 | 3,024 | 3,139 | |
| | | | | | | | | |
| GROUP TWO | | | | | | | | |
| ACRYLIC ALCOHOLS | 20 | 17 | -- | -- | -- | -- | -- | |
| PETROLEUM WAX | 9 | 9 | -- | -- | -- | -- | -- | |
| OTHER | 13 | 8 | 5 | -- | -- | -- | -- | |
| | 42 | 34 | 5 | -- | -- | -- | -- | |
| | | | | | | | | |
| TOTAL | 3,702 | 3,120 | 2,160 | 2,012 | 1,949 | 3,024 | 3,139 | |

SOURCE: WATERBORNE COMMERCE STATISTICS CENTER, ARMY CORPS OF ENGINEERS.

2.     <u>Gulf Coast to the Northeast</u>.  Chemical shipments sent from Texas and Louisiana to the Northeast are the second major segment of the coastwise specialties trade.  Shipments to the

Northeast are more tonnage intensive because they involve a greater number of small and

dissimilar parcel cargos which entail additional multi-port loadings/discharges.  These shipments

employ more sophisticated chemical carriers that transport many different commodities in

smaller volumes.  Chemicals-specialties transported to the Northeast during the 2000-2011

interval are identified in Table 14.

APT V. USA

**TABLE 14**

**GULF COAST TO NORTHEAST OCEANGOING SHIPMENTS OF CHEMICALS AND SPECIALTY PRODUCTS, UNITS IN THOUSAND SHORT TONS**

| GROUP ONE | 00 | 04 | 06 | 08 | 09 | 10 | 11 |
|---|---|---|---|---|---|---|---|
| MTBE | 2,280 | 840 | 271 | -- | -- | -- | -- |
| GASOLINE B.C. | 1,343 | 621 | 618 | -- | -- | -- | -- |
| LUBE OILS | 666 | 805 | 528 | 716 | 750 | 803 | 736 |
| ETHYL ALCOHOL | 120 | 593 | 21 | 43 | 100 | -- | -- |
| STYRENE | 246 | 240 | 130 | 100 | 2 | -- | 150 |
| CAUSTIC SODA | 323 | 473 | 207 | 134 | 266 | 115 | 270 |
| ETHYLENE GLYCOL | 164 | 55 | 50 | 34 | 26 | 210 | 20 |
| AVGAS | 41 | 33 | 35 | 31 | 29 | 15 | 30 |
| BUTANONE | 13 | 3 | 40 | 5 | 6 | 60 | -- |
| BTX | 17 | 2 | -- | 1 | -- | -- | -- |
| CYCLOHEXANE | -- | 1 | 2 | 3 | 1 | -- | -- |
| BUTANOLS | 19 | 8 | 1 | -- | -- | -- | -- |
| ACETONE | 5 | -- | -- | -- | -- | -- | -- |
| CUMENE | 4 | -- | -- | -- | -- | 54 | 100 |
|  | 5,241 | 3,674 | 2,330 | 1,069 | 1,189 | 1,257 | 1,306 |
| | | | | | | | |
| **GROUP TWO COMMODITIES** | | | | | | | |
| ACRYLIC ALCOHOLS | 25 | 62 | 32 | 47 | -- | -- | -- |
| PETROLEUM WAXES | 73 | 36 | 27 | -- | -- | -- | -- |
| CYCLIC HYDROCARBONS | | 34 | 10 | 2 | 2 | -- | -- |
| ACIDS | 36 | 8 | 4 | -- | -- | -- | -- |
| OTHER | 80 | 63 | 36 | 18 | 79 | 47 | 65 |
|  | 248 | 179 | 101 | 67 | 79 | 47 | 65 |
| | | | | | | | |
| TOTAL | 5,489 | 3,853 | 2,431 | 1,036 | 1,268 | 1,304 | 1,371 |
| | | | | | | | |
| LESS MTBE | (2,280) | (2,180) | (865) | (--) | (--) | (--) | (--) |
|  | 3,209 | 3,093 | 2,580 | 1,036 | 1,268 | 1,304 | 1,371 |

SOURCE: WATERBORNE COMMERCE STATISTICS CENTER, ARMY CORPS OF ENGINEERS.

-24-